STEPHEN R. HARRIS, ESQ.
Nevada Bar No. 001463
HARRIS LAW PRACTICE LLC
6151 Lakeside Drive, Suite 2100
Reno, NV 89511
Telephone: (775) 786-7600
E-Mail: steve@harrislawreno.com
Attorneys for Jointly Administered Debtors

## UNITED STATES BANKRUPTCY COURT

### FOR THE DISTRICT OF NEVADA

* * * * *

IN RE:

SILVER STATE BROADCASTING, LLC

☐ AFFECTS THIS DEBTOR.

☐ AFFECTS GOLDEN STATE
BROADCASTING, LLC

☐ AFFECTS MAJOR MARKET RADIO
LLC

☒ AFFECTS ALL DEBTORS.

_____/

Case No. 21-14978-abl
(Chapter 11)

Jointly Administered with:

| 21-14979-abl | Golden State Broadcasting, LLC |
| 21-14980-abl | Major Market Radio LLC |

Hearing Date:    September 14, 2022
Hearing Time:    1:30 p.m.

### **DEBTORS' SECOND AMENDED DISCLOSURE STATEMENT**

Dated:                August 26, 2022

Filed by:            STEPHEN R. HARRIS, ESQ.
                     HARRIS LAW PRACTICE LLC
                     6151 Lakeside Drive, Suite 2100
                     Reno, Nevada 89511
                     Telephone: (775) 786-7600

                     Attorney for Jointly Administered Debtors

# I. INTRODUCTION

SILVER STATE BROADCASTING, LLC, GOLDEN STATE BROADCASTING, LLC, and MAJOR MARKET RADIO LLC, Jointly Administered Debtors and Debtors-in-Possession herein ("Debtors") in the above-captioned Chapter 11 cases, provide herewith the information contained in this DEBTORS' SECOND AMENDED DISCLOSURE STATEMENT ("DISCLOSURE STATEMENT") to all known creditors and other parties in interest of the Debtors in order to disclose that information deemed material, important, and necessary to the creditors to arrive at a reasonably informed decision in exercising their rights to vote for acceptance of the Plan of Reorganization.

Together with this DEBTORS' SECOND AMENDED DISCLOSURE STATEMENT, each creditor should also have received a copy of the DEBTORS' SECOND AMENDED PLAN OF REORGANIZATION ("PLAN"), a form Ballot on which creditors and other parties in interest who are entitled to vote may cast their respective votes, and a copy of the ORDER APPROVING DEBTORS' SECOND AMENDED DISCLOSURE STATEMENT which indicates that the Bankruptcy Court has approved this DEBTORS' SECOND AMENDED DISCLOSURE STATEMENT for circulation to creditors in that it contains information of a kind and of sufficient detail, as far as its reasonably practicable, to enable creditors and other parties in interest to make an informed decision about the PLAN. As indicated in the Instructions accompanying the Ballot, which is the form on which you may cast your vote to accept or reject the PLAN, the Ballot must be mailed to Debtors' counsel in time to ensure that your Ballot will be received by the due date. Ballots received after the due date may not be counted.

You are urged to carefully read this DEBTORS' SECOND AMENDED DISCLOSURE STATEMENT and the DEBTORS' SECOND AMENDED PLAN OF REORGANIZATION before deciding to accept or reject the PLAN. Particular attention should be directed to the provisions of the PLAN affecting your rights as well as the Liquidation Analysis which describes the results which would be obtained in the event the Debtors' business is discontinued and its assets liquidated.

## II. <u>THE CHAPTER 11 CONFIRMATION PROCESS</u>

The Chapter 11 confirmation process is governed, in large part, by the Bankruptcy Code. Under the Bankruptcy Code, to be confirmed, the DEBTORS' FIRST AMENDED PLAN OF REORGANIZATION must be accepted by at least one (1) Class of Creditors whose claims against the Debtors will be "impaired" under the PLAN. Claimants who are scheduled to receive full payment on their Claims without modification or changes to their right to payment are deemed to have accepted the PLAN and do not vote. Only Creditors whose Claims are "impaired" or their right to payment terms is modified or changed are entitled to vote in favor of accepting or rejecting the PLAN. A Class of claims is "impaired" if the amount to be paid to the Class provides the Claimants in that Class with less than full payment of the Allowed Claims in that Class or the terms for repayment are extended beyond the contractual due date or some other contractual terms are changed. Acceptance by such Class requires that at least one-half of the Creditors in the Class who cast accepting votes on the PLAN and hold at least two-thirds of the total dollar amount of the Claims in that Class casting votes on the PLAN.

## III. <u>DISCLAIMER</u>

**NO REPRESENTATIONS CONCERNING THE DEBTORS, THEIR FUTURE BUSINESS OPERATIONS OR VALUE OF PROPERTY, ARE AUTHORIZED BY THE DEBTORS, OTHER THAN AS SET FORTH IN THIS DEBTORS' SECOND AMENDED DISCLOSURE STATEMENT. ANY REPRESENTATIONS OR INDUCEMENTS MADE TO SECURE ACCEPTANCE OF THE DEBTORS' FIRST AMENDED PLAN OF REORGANIZATION WHICH ARE NOT CONTAINED HEREIN OR IN THE DEBTORS' FIRST AMENDED PLAN OF REORGANIZATION SHOULD NOT BE RELIED ON BY ANY CREDITOR OR OTHER PARTY IN INTEREST. ALTHOUGH THE FINANCIAL INFORMATION CONTAINED HEREIN IS BELIEVED TO BE ACCURATE, IT HAS NOT BEEN SUBJECTED TO ANY CERTIFIED AUDIT AND IS NOT WARRANTED OR REPRESENTED TO BE ERROR FREE.**

## IV. <u>DEBTORS' HISTORY</u>

On October 19, 2021, Silver State Broadcasting, LLC ("Silver State"), Golden State

HARRIS LAW PRACTICE LLC
6151 Lakeside Drive
Suite 2100
Reno, NV 89511
775 786 7600

Broadcasting, LLC ("Golden State"), and Major Market Radio LLC ("Major Market") (collectively "Debtors") filed their Chapter 11 voluntary petitions as Case Nos. 21-14978-abl, 21-14979-abl, and 21-14980-abl, respectively.

Each of the Debtors is an independent radio broadcasting company. Silver State owns the FCC licenses for FM radio station KFRH N. Las Vegas, Nevada, AM radio station KBET, Winchester, Nevada, and associated translator facilities, while Debtor Major Market owns the FCC licenses for FM radio station KRCK-FM, licensed to Mecca, California and two associated FM translator stations licensed to Palm Desert, California. Debtor Golden State is the licensee of FM broadcast station KREV, Alameda, California. Most of the value in the bankruptcy estates consists of the FCC licenses for foregoing radio broadcast stations (collectively the "Radio Station Group"). Three of the radio stations (KFRH, KREV and KRCK-FM, the "Radio Stations") are the Debtors' primary assets. They were the subject of a receivership action in the District Court[1] commencing July of 2020. At that time, pursuant to an order of the District Court and the ensuing grant by the FCC of a set of "short form" assignment applications, the licenses for the core Radio Stations were assigned to Receiver W. Lawrence Patrick ("Receiver").

Prior to the Receiver's control, the Radio Stations broadcast regular programming and historically generated revenues of approximately $80,000 per month, although certain years were better than others depending on economic and market conditions. After the Receiver took control, he dismantled the Radio Stations' programming, sales, marketing, streaming, websites, email accounts, and technical and engineering operations, and allowed them to be managed by VCY under a Local Marketing and Programming Agreement ("LMA") (effective March 15, 2021), whereby VCY paid the Receiver the egregiously low price of $5,000 per month for all three (3) FM licensed Radio Stations .The LMA revenue of $5,000 per month for all three Radio Stations was not enough to even cover the Receiver's claimed "management" fee of $7,500 per month. VCY instantly supplanted decades of the Radio Stations' history, ratings, audiences, and revenues stemming from mass-appeal, commercial, community-based popular music formats with a non-

---

[1]  United States District Court Central District of California, Case No. 5:16-cv-00600-JGB, *WB Music Corp., et al. v. Royce International Broadcasting Corp., Playa Del Sol Broadcasters, Silver State Broadcasting, LLC, Golden State Broadcasting, LLC, and Edward R. Stolz, II*

1  commercial 24-hour financial solicitation, non-profit gospel format. VCY used the Debtors'

2  Radio Stations to solicit religious contributions in amounts it has not yet disclosed. The Receiver's

3  actions damaged the Debtors' long-standing sales and marketing agreements and programming

4  relationships. The Receiver also ignored the Radio Stations' existing financial obligations during

5  his tenure, such as utilities, payroll, and office and transmitter site lease rents, even though he had

6  taken control of the Radio Station assets and revenues.

7  The Debtors filed their Chapter 11 cases on October 19, 2021, because the Receiver was

8  irreparably damaging their Radio Stations and seeking to unnecessarily sell the Radio Stations to

9  VCY for significantly less than their market value.

10  After the bankruptcy filings, the Receiver refused to voluntarily turn over the Debtors'

11  assets causing the Debtors to file their *Emergency Joint Motion for Order Directing Court*

12  *Appointed Receiver to Turnover Property Pursuant to 11 U.S.C. § 543(a) and (b)* (DE 30)

13  ("Turnover Motion"). In turn, the Receiver filed his *Emergency Motion to Excuse Turnover in*

14  *Favor of Receiver and to Dismiss/Abstain, or, Alternatively, for Stay Relief and/or Conversion*

15  (DE 45) ("Excuse Motion"). The Debtors' Turnover Motion and the Receiver's Excuse Motion

16  were both set for hearing on December 20, 2021, pursuant to an order of the Court. After hearing

17  oral argument, the Honorable Judge Landis continued the hearings to January 31, 2022, at 1:30

18  p.m., to enter his oral ruling. On February 7, 2022, this Court entered its *Order Granting Debtor's*

19  *Emergency Motion for Turnover* (DE 115) ("Turnover Order") and its *Order Denying Receiver's*

20  *Emergency Motion to Excuse Turnover* (DE 116). Pursuant to the Turnover Order, the deadline

21  for the Receiver to prepare, sign, and file with this Court an accounting of any property of the

22  Debtors, or proceeds, product, offspring, rents, or profits of such property that, at any time came

23  into the possession, custody, or control of the Receiver (the "Accounting"), was April 8, 2022

24  (the "Accounting Deadline").

25  **V.  DESCRIPTION AND VALUATION OF DEBTORS' ASSETS**

26  The Debtors' known personal property assets (there are no real property assets) which

27  existed on the Petition Date, are generally described as follows:

28

HARRIS LAW PRACTICE LLC
6151 Lakeside Drive
Suite 2100
Reno, NV 89511
775 786 7600

5

**Silver State Broadcasting, LLC:**

| **Description** | **Est. Market Value** |
|---|---|
| - Radio licenses for K276GW (translator),  KFRH FM (full service N. Las Vegas, Nevada) and KBET AM (full service) | $20,000,000 |
| -Potential malpractice claims in excess of $50,000 against Jeffrey J. Whitehead, Esq. | $1,500,000 (est.) |
| - Potential malpractice claims against Dariush G. Adli, Esq. | $ 6,000,000 (est.) |
| - Claims for breach of fiduciary duty and other possible Causes of action against W. Lawrence Patrick, as Receiver | $ 6,000,000 (est.) |

**Golden State Broadcasting, LLC:**

| **Description** | **Est. Market Value** |
|---|---|
| -Security deposit with Executive Park Properties, LLC | $    16,000 |
| -Radio license for KREV FM (full-service Alameda, California) | $15,000,000 |
| -Potential malpractice claims against Dariush G. Adli, Esq. | $ 6,000,000 (est.) |
| -Claims for breach of fiduciary duty and other possible Causes of action against W. Lawrence Patrick, as Receiver | $ 6,000,000 (est.) |

**Major Market Radio LLC:**

| **Description** | **Est. Market Value** |
|---|---|
| -Security deposit with Suresh Shah | Unknown |
| -Radio license for KRCK-FM (full-service Mecca, California), K238AK (translator), and K251BX (translator) | $ 5,000,000 |
| -Potential malpractice claims against Dariush G. Adli, Esq. | $ 6,000,000 |
| -Claims for breach of fiduciary duty and other possible Causes of action against W. Lawrence Patrick, as Receiver | $ 6,000,000 (est.) |

## VI. SIGNIFICANT POST-PETITION EVENTS

The following significant events have occurred post-petition:

HARRIS LAW PRACTICE LLC
6151 Lakeside Drive
Suite 2100
Reno, NV 89511
775 786 7600

The Debtors obtained Court approval to employ Harris Law Practice LLC as their general bankruptcy counsel. *See* DE 114. On November 19, 2021, this Court entered in each case an *Order Authorizing Joint Administration of Cases*, jointly administering Silver State, Golden State, and Major Market, and designating Silver State, as the lead case (Case No. 21-14978).

As indicated previously, the Court also granted the Debtors' Turnover Motion requiring the Receiver to immediately turn over to the Debtors all their assets and file an Accounting with the Court by April 8, 2022.

The Receiver has done very little to comply with his duties under the Turnover Order. Debtors' counsel filed applications with the FCC seeking assignment of their licenses to the Debtors (FCC Licensing Management System File Nos. 0000130807, 00001308 and 0000130810). The FCC granted the applications, and the licenses are once again in the Debtors' names. The Receiver also delivered to Debtors' counsel a check made payable to "Royce International" in the sum of $1,418.64. But the Receiver failed to inventory and turn over all of the remaining Radio Station equipment which was located at the Debtors' leasehold premises when the Receiver took control of the Radio Stations. The Receiver has additionally refused to account for damage and destruction of broadcast equipment or theft of broadcast equipment, which was used by the Radio Stations prior to the Receiver's control but was damaged or dissipated during the Receiver's period of control. Further, the Receiver has failed to return keys to the Debtors for the premises and for a vehicle, incapacitating it. None of the Debtors' documents, computer files, passwords, email accounts, streaming broadcasts, or other intangibles have been returned. After numerous requests, the Receiver only responds that he "believes" equipment should be at various locations, or he claims he never took possession even though he fought the Debtors tooth-and-nail in the United States District Court to obtain control of the Radio Stations, not just the FCC licenses. Indeed, United States District Court documents which the Receiver has filed in this Chapter 11 case show that the Debtors and Mr. Stolz complied with providing the Receiver with keys, passwords, leasehold information, documents, and other information.

Additionally, on March 11, 2022, the Receiver filed his accounting [DE 141], but it does

1   not comply with the specific requirements for the Accounting set forth in the Turnover Order. For

2   example, the Accounting is supposed to be itemized by each Debtor, for each month of the

3   receivership, and disclose at a minimum all the information contained in the standard U.S.

4   Trustee's general Monthly Operating Report forms. Yet the Receiver's purported accounting fails

5   to contain any information about the Debtors' assets in his control on a month-to-month basis,

6   accrued Radio Station liabilities on a month-to-month basis, nor is there a separate accounting for

7   each Debtor. In light of the Receiver's failure to comply with the Turnover Order, the Debtors

8   filed their *Debtors' Motion for Order: (1) Enforcing Receiver's Compliance with Turnover*

9   *Order; (2) for Contempt; and (3) for Sanctions* (DE 186), and a hearing was conducting on June

10  15, 2022, at 1:30 p.m. After hearing oral argument for and against the relief requested, the Court

11  on August 9, 2022, entered its *Order Granting in Part and Denying in Part Motion to Enforce*

12  *(DE 270),* compelling the Receiver to file a supplemental accounting, formatted to comply with

13  the specific terms of the Turnover Order, on or before September 16, 2022. On June 15, 2022, at

14  1:30 p.m., the Court also conducted a hearing on the displaced Receiver's *Motion for Order (A)*

15  *Terminating the Exclusive Period to Confirm the Debtors' Chapter 11 Plan of Reorganization*

16  *pursuant to 11 U.S.C § 1121(d); or (B) Converting the Chapter 11 Cases to Chapter 7 pursuant*

17  *to 11 U.S.C. §1112(b)* (DE 197). Subsequently, the Court entered its *Order Denying Motion to*

18  *Terminate Exclusivity Period or Convert Cases to Chapter 7* (DE 271).

19          Because of the inadequacy of the Receiver's purported accounting, the Debtors also filed

20  a motion seeking to take the Rule 2004 examination of the Receiver to obtain additional

21  information about the Debtors' financial condition during the Receivership. The Rule 2004

22  examination of the Receiver was taken on June 13, 2022, and July 8, 2022.

23          The Debtors obtained Court approval to employ special FCC counsel, Wood & Maines,

24  PC (*See* DE 242). Debtor Silver State Broadcasting obtained Court approval to employ Carl M.

25  Hébert as its special counsel (*See* DE 241), to prosecute an attorney's malpractice action against

26  Jeffrey J. Whitehead, Esq.

27          Finally, on September 14, 2022, C & E Haas Development Company, LLC ("Haas"), filed

28  a *Motion to (1) Determine That Lease Has Been Rejected; (2) Grant Relief from Stay; and (3)*

*Compel Payment of Administrative Claim for Post-Petition Lease Payments* (DE 278) ("Haas Motion"). The Haas Motion pertains to a Transmitter Site Use Agreement between Golden State and Haas for KREV-FM's San Francisco auxiliary transmitter tower site. The Receiver had possession of this site directly or through its arrangement with VCY until August 4, 2022, when Mr. Stolz finally gained access by having to cut the lock previously changed by the Receiver, VCY, or Haas. Despite repeated requests to gain access to the site after the Turnover Order, neither Haas nor the Receiver provided the Debtors with the keys or lock combinations. Upon gaining access to the tower site on August 4, 2022, Mr. Stolz found that the broadcasting equipment KREV had previously used at the site was dismantled, disconnected, burned, or missing. Either the Receiver, VCY, or Haas caused the damage to KREV's equipment, and the Debtors are currently investigating and trying to seek answers. In the meantime, Mr. Stolz has commenced the process of repairing or locating replacement equipment on behalf of Golden State. Golden State intends to oppose Haas's Motion and a hearing is scheduled for September 14, 2022, at 1:30 p.m.

## VII. ADMINISTRATIVE AND UNCLASSIFIED CLAIMS

### ADMINISTRATIVE CLAIMS:

All costs and expenses of administration in this case, including any actual and necessary expenses of preserving or liquidating the assets of the Debtors' estate, all allowances, including professional fees and costs, approved by the Court, and any other costs and expenses entitled to priority pursuant to 11 U.S.C. § 507(a)(1) of the Bankruptcy Code and 28 U.S.C. § 1930, shall be paid in full on or before the Effective Date of the Plan. The holders of these claims include the attorneys and accountants for the Debtors, unpaid post-petition accounts payable (if any), and all fees to be paid to the Office of the United States Trustee. The estimated administrative expenses for the Debtors' reorganization proceeding are collectively $715,000 to $1,270,000, and consist of the following:

$0.00        Trustees fees that are owed the U.S. Trustee's Office for the applicable quarters of 2021 and 2022 prior the Confirmation Date [payment is anticipated to be made when due];

| $75,000 $250,000 per Debtor | Estimated administrative Professional Legal Fees for the to Debtors' general bankruptcy attorney, Stephen R. Harris, Esq., of Harris Law Practice LLC, calculated as of the Confirmation Date; |
|---|---|
| $30,000 to $40,000 per Debtor | Estimated professional fees for the Debtors' special FCC counsel, Wood & Maines, PC, calculated as of the Confirmation Date; |
| $0.00 | Estimated administrative claims of Edward Stolz and Royce International Broadcasting for purported post-petition loans made to Debtors in the ordinary course of business under 11 U.S.C. § 364(a), calculated as of the Confirmation Date. By way of explanation, for the $0.00 estimate on these potential administrative expense loans, Edward Stolz and Royce International Broadcasting have and will continue to contribute monies to the Debtors, as needed, so that each of the Debtors can operate its radio station(s). Therefore, these contributions to each of the Debtors pre-confirmation and post-confirmation, will not be deemed made with administrative claim status, but as contributions, with no repayment obligations by the Debtor(s) receiving the contributions; |
| $400,000 | Estimated administrative Professional Legal Fees owing Carl M. Hébert, Esq. based on contingency fee agreement of 33-1/3% of the total amount of any settlement, arbitration award, verdict or judgment obtained in the Malpractice Case against Jeffrey Whitehead, Esq.; and |
| $0.00 | Post-petition accounts payable with [all post-petition administrative expenses are expected to be paid in full in the normal course of business prior to the Confirmation Date]. |

Professional fees, both legal and accounting, shall continue to accrue up through and subsequent to the Confirmation Date, with final amounts owing subject to Court approval.

<u>UNCLASSIFIED PRIORITY CLAIMS</u>:

1. **Description**. The Debtors' priority claims are as follows:

| Name | Scheduled Amount | Proof of Claim Amount | Allowed Priority Amount |
|---|---|---|---|
|  |  |  |  |

Pursuant to the Debtors' Plan, the treatment and disposition of the unclassified priority claims, now totaling $0, will be as follows: Any claim discrepancy will be resolved by the claim objection

process, with the stipulated amount and/or Court decreed amount owing used to calculate that particular creditors' allowed claim being paid by the Debtors.   All unclassified priority creditors shall be paid 100% of their allowed claim amount, with statutory interest thereon, over a one (1) year time period commencing on the Effective Date of the Plan.  The payments shall be made monthly, equally amortized over twelve (12) months, with statutory interest accrued thereon, but without any penalties. At the option of the Debtors, any allowed priority claims may be paid on a shortened time schedule from the one (1) year described hereinabove. In the event the Debtors fail to make the payments as set forth hereinabove, the allowed priority creditors, if any, shall have the right to proceed with any administrative remedies available to them, fifteen (15) days after written notice of default has been given to the Debtors and their attorney, Stephen R. Harris, Esq.

## VIII. CLASSIFICATION OF CLAIMS AND INTERESTS

Pursuant to Section 1122 of the Bankruptcy Code, claims against the estate have been divided into the following classifications for purposes of administration and voting on the Plan:

1.        **CLASS 1 CLAIM [ALLOWED UNSECURED CLAIM OF BELLAIRE TOWERS HOMEOWNERS ASSOCIATION AGAINST DEBTOR GOLDEN STATE]:** This Class consists of the allowed unsecured claim of Bellaire Towers Homeowners Association in the amount of $364,003.32 as of February 7, 2022, arising from a judgment entered against Golden State on July 22, 2014, and recorded with the California Secretary of State on November 21, 2014.

2.        **CLASS 2A CLAIMS [DISPUTED UNSECURED CLAIMS AGAINST ALL DEBTORS]:** This class consists of disputed unsecured claims collectively against all three Debtors to the extent such disputed unsecured claims may be proven and allowed by the Court. The Class 2A Claims, calculated as of the Petition Date and filed in each of the Debtor cases, are detailed as follows:

| Creditor Claims: | Scheduled Amount | Proof of Claim Amount | Allowed Amount |
|---|---|---|---|
| | | | |

HARRIS LAW PRACTICE LLC
6151 Lakeside Drive
Suite 2100
Reno, NV 89511
775 786 7600

| | | | |
|---|---|---|---|
| W. Lawrence Patrick | $0.00 | $1,248,348.09 | $0.00 |
| VCY America, Inc. | $0.00 | $ 627,366.06 | $0.00 |
| Total | $0.00 | $1,875,714.15 | $0.00 |

Debtors have objected to each of these creditor claims. The Court held a preliminary hearing on August 24, 2022, at 1:30 p.m., at which time it scheduled future evidentiary hearings to be conducted on January 12, 2023, at 9:30 a.m., and January 23, 2023, at 9:30 a.m.

3.     **CLASS 2B CLAIMS [DISPUTED UNSECURED CLAIMS AGAINST DEBTOR SILVER STATE]**: This class consists of disputed unsecured claims against Silver State to the extent such disputed unsecured claims may be proven and allowed by the Court. The Class 2B Claims, calculated as of the Petition Date, are detailed as follows:

| Creditor Claims: | Scheduled Amount | Proof of Claim Amount | Allowed Amount |
|---|---|---|---|
| Dan Alpert | $0.00 | $29,102.50 | $0.00 |
| Crown Castle MU LLC | $0.00 | $1,227,872.98 | $0.00 |
| DIG MCC, LLC* | $0.00 | $69,570.22 | $0.00 |
| Clark Hill PLC (filed as Peter A. Jackson) | $0.00 | $10,075.09 | $0.00 |
| Naylor & Braster | $0.00 | $18,304.20 | $0.000 |
| Whitehead & Burnett | $0.00 | $1,000,000 | $0.00 |
| Total | $0.00 | $2,354,924.99 | $0.00 |

*This Proof of Claim was resolved by Stipulation between the parties. *See* DE 143.

4.     **CLASS 2C CLAIM [ALLOWED UNSECURED CLAIM AGAINST DEBTOR SILVER STATE]**: This class consists of allowed unsecured claim against Silver State in the amount of $37,644.73, as of the Petition Date. The Class 2C Claim, calculated as of the Petition Date, is detailed as follows:

| Creditor Claims: | Scheduled Amount | Proof of Claim Amount | Allowed Amount |
|---|---|---|---|
| Mincin Law, PLLC | $0.00 | $37,644.73 | $37,644.73 |
| Total | $0.00 | $37,644.73 | $37,644.73 |

5.    **CLASS 2D CLAIMS [DISPUTED UNSECURED CLAIMS AGAINST DEBTOR GOLDEN STATE]**: This class consists of disputed unsecured claims against Golden State to the extent such disputed unsecured claims may be proven and allowed by the Court. The Class 2D Claims, calculated as of the Petition Date, are detailed as follows:

| Creditor Claims: | Scheduled Amount | Proof of Claim Amount | Allowed Amount |
|---|---|---|---|
| C & E Haas Development Company, LLC | $0.00 | $226,901.37 | $0.00 |
| Total | $0.00 | $226,901.37 | $0.00 |

5.    **CLASS 3 EQUITY INTERESTS OF DEBTORS**:  This Class 3 consists of the member's equity interests in the Debtors specifically: Royce International Broadcasting, Inc. as to a 100% membership interest in each Debtor.

### IX. TREATMENT OF CLASSES

1.    **CLASS 1 CLAIMS [ALLOWED UNSECURED CLAIM OF BELLAIRE TOWERS HOMEOWNERS ASSOCIATION**:

The Class 1 Allowed unsecured claim in the total amount of $364,003.32, calculated as of the Petition Date, shall be paid in full, with statutory judgment interest until paid, by Golden State on or before the Effective Date of the Plan. Accordingly, the Class 1 Allowed claim is <u>unimpaired</u> under the PLAN.

2.    **CLASS 2A CLAIMS [DISPUTED UNSECURED CLAIMS AGAINST ALL DEBTORS]**: The Class 2A Disputed Unsecured Claims, estimated in the total amount of $0.00

shall be resolved through the formal claim objection process or by agreement of the parties. Any allowed claims that result shall be paid in full with interest of 1% per annum or lesser *Till* rate from the Petition Date, until paid by all three (3) Debtors equally on the later of the Effective Date, or within five business days after any order allowing the claims becomes final and unappealable. Accordingly, the Class 2A Allowed unsecured claims are <u>unimpaired</u> under the PLAN.

**3.    CLASS 2B CLAIMS [DISPUTED UNSECURED CLAIMS AGAINST DEBTOR SILVER STATE]:**  The Class 2B Disputed Unsecured Claims, estimated in the total amount of $0.00 shall be resolved through the formal claim objection process or by agreement of the parties. Any allowed claims that result shall be paid in full by Silver State, with interest of 1% per annum or lesser *Till* rate from the Petition Date, until paid, on the later of the Effective Date, or within five business days after any order allowing the claims becomes final and unappealable. Accordingly, the Class 2B Allowed unsecured claims are <u>unimpaired</u> under the PLAN.

**4.    CLASS 2C CLAIMS [ALLOWED UNSECURED CLAIMS AGAINST DEBTOR SILVER STATE]:**  The Class 2C Allowed Unsecured Claims, estimated in the total amount of $37,644.73 shall be paid in full on the Effective Date by Debtor Silver State, with interest of 1% per annum or lesser *Till* rate from the Petition Date until paid. Accordingly, the Class 2C Allowed claims are <u>unimpaired</u> under the PLAN.

**5.    CLASS 2D CLAIMS [DISPUTED UNSECURED CLAIMS AGAINST DEBTOR GOLDEN STATE]:**  The Class 2D Disputed Unsecured Claims, estimated in the total amount of $0.00 shall be resolved through the formal claim objection process or by agreement of the parties. Any allowed claims that result shall be paid in full by Golden State, with interest at the contractual rate, or if no contract exists, at 1% per annum or lesser *Till* rate from the Petition Date, until paid, on the later of the Effective Date, or within five business days after any order allowing the claims becomes final and unappealable. Accordingly, the Class 2D disputed unsecured claims are <u>unimpaired</u> under the PLAN.

**6.    CLASS 3 EQUITY INTERESTS OF DEBTOR:**  The equity interests of the members of the Debtors existing on the Petition Date shall remain unchanged. Accordingly, the

1  Class 3 equity interests of the Debtors are <u>unimpaired</u> under the Plan.

2  <center>**X. BAR DATE FOR FILING CLAIM**</center>

3  The bar date for filing a proof of claim in this case was February 16, 2022, for all creditors

4  (except a governmental unit). The bar date for objecting to claims will be sixty (60) days after the

5  date on which the PLAN is confirmed by the Court. All unsecured claims which are listed as

6  disputed in the PLAN or who believe that the amounts listed in the PLAN are incorrect, shall file

7  proofs of claim in this case by the bar date set forth above. Failure to file a proof of claim by a

8  disputed claimant or a claimant who disagrees with the amount listed in the PLAN within such

9  time period will result in the amount listed in the PLAN being established as the amount owing

10  to such creditor, and such creditor will participate in the PLAN, based upon its claim listed in the

11  PLAN.

12  <center>**XI. MEANS FOR EXECUTION AND IMPLEMENTATION OF THE PLAN**</center>

13  **1.    Funding of Proposed Plan Payments**

14  The Debtors shall fund the proposed Plan payments through ongoing Radio Station Group

15  revenues, proceeds of the sale of Golden State's KREV FM license and related radio station

16  assets, or funds provided by Edward Stolz and his related Trusts. Edward Stolz and/or his related

17  Trusts has assets that he is willing to contribute to the Debtors that exceed $2,000,000 and are

18  detailed hereinafter in Paragraph 2. If claims are paid from the sale of Golden State's KREV FM

19  license, then Golden State will advance intercompany unsecured loans to the other Debtors so

20  that they can pay their allowed claims due under the Plan. Alternatively, Golden State will make

21  a distribution to its parent, Royce International Broadcasting, which in turn will make capital

22  contributions to the other Debtors to fund their Plan payments. Debtors will consult with their tax

23  accountant to determine which method is most appropriate for accounting purposes. But because

24  Golden State is solvent, its creditors are not prejudiced by distribution of excess proceeds to fund

25  the other Debtors' Plan payments. Although the Debtors may fund the Plan through ongoing

26  Radio Station Group revenues as net revenues may become available, Debtors expect that all or

27  a majority of the money to fund the Plan will come from Golden State's sale of KREV FM or

28  Edward Stolz and his related Trusts.

Despite the Receiver's actions in dismantling the Debtors' operations, the Debtors have returned two of the Radio Stations back to the airwaves, with the third Radio Station to resume operations soon. The relaunch of operations has required the Debtors to resolve lease and utilities obligations that accrued under the Receiver but were not paid by Receiver; acquisition of new broadcast equipment to replace that which was dissipated, vandalized, or damaged under the Receiver's stewardship; and development of a fully featured program service, computer servers, and remote access technologies and related infrastructure. KRCK/ Mecca was restored to air and has been broadcasting since February 22, 2022. KFRH/ North Las Vegas was restored to air and has been broadcasting since April 20, 2022. KREV/ Alameda has been re-tooled and re-equipped and Golden State anticipates restoration of 24-hour broadcasting on or about August 15, 2022.

The Radio Stations are now (or in the case of KREV, soon will be) programming with desirable formats, intended to attract affluent and diverse audiences and broad acceptance by the commercial advertising and media communities. These formats are close to those built over time by Debtor's Radio Stations prior to Receiver's decimation of those formats by supplanting that programming with VCY's 24-hour religious solicitations. Debtors' Radio Stations are now programming News/Talk programming, with broad acceptance and appeal. With the first appearance of critical rating data, Debtors will recruit advertising salespeople to market the stations to the advertising community. Currently, the firm of Broadcast Investment Analysts identifies annual radio market advertising expenditures of approximately $214,000,000 per year in San Francisco, $146,000,000 in Las Vegas and $11,000,000 in Palm Springs.

Because the Radio Stations were in the Receiver's control during the prepetition period after July 20, 2020, and through the Petition Date, the Debtors do not have any financial statements to show recent historical Radio Station revenues. However, the Debtors have prepared projected operating budgets for the Radio Station Group, which are attached hereto as **Exhibit A**.[2] The Debtors estimate they will have sufficient revenues to cover their operating expenses, but that may not be the case because they must re-establish their regular operations, ratings, and

---

[2]   The operating budgets are projections based on the Debtors' best estimates once they establish full commercial operations for their Radio Stations. Debtors' actual post-petition revenues and expenses are disclosed in their Monthly Operating Reports on file with the Court.

advertising revenues after the Receiver dismantled everything. Thus, Edward Stolz will provide interim financing, as needed, in the form of contributions to each Debtor with no repayment obligation.

In order to effectuate the sale of KREV FM, Golden State has retained the services of a nationally prominent broadcast media broker, Robert W. Mahlman ("Mahlman"). Golden State and Mahlman have entered into an Exclusive Station Brokerage and Marketing Agreement for an irrevocable period of ninety days, with the option of three additional 90-day renewal periods. The brokerage agreement provides for a sales commission of 5% of the first three million in purchase price, plus 2% of the remaining purchase price, or under an LMA, 5% of any monthly or quarterly LMA fee, which will be applied to reduction of the brokerage fee. Golden State filed its Application with the Court to employ Mahlman under 11 U.S.C. § 327(a), and that Application was approved on June 15, 2022 (*See* DE 240).

While KREV is licensed to the community of Alameda, California, its transmitting facilities are located in San Francisco, which is the nation's number four radio market by size and revenue.  From its antenna location on the "Candlestick" tower, KREV reaches millions of listeners both on the Peninsula and across San Francisco Bay in Oakland, Berkeley, and other East Bay communities. KREV is expected to command a sales price of up to $15,000,000.00, which is commensurate with the market's three most recent (pre-Pandemic) radio broadcast transactions, namely, $25,000,000, $100,000,000, and $143,000,000, respectively. The market is dominated by large station group owners, and very few independently owned radio stations remain in the same market other than KREV. This causes KREV to be qualified as the only non-consolidated entity available for sale in the Nielsen rated number 4 market.

Alternatively, Golden State is also seeking to enter into an agreement with Mahlman by which to offer a Local Marketing Agreement ("LMA") for the sale of 24-hour programming time over KREV/ San Francisco. It is Golden State's understanding that various San Francisco FM stations have offered to make their airtime available under LMA arrangements for between $200,000 and $300,000 per month, per station, as was reportedly the case in 2019 with stations KOIT and KMVQ. Additionally, Golden State also intends to enter into an agreement with

Mahlman by which to offer KREV's HD (high-definition digital) subchannel for lease. Currently, San Francisco FM HD subchannels generally lease for between $10,000 and $20,000 per month.

## 2.    Personal Assets of Edward Stolz and/or Related Trusts Available to Fund Plan

Edward Stolz and his related trusts own certain improved and unimproved real properties located in the State of California, which are being liquidated and sold so that the net sales proceeds exceeding $2,000,000 are available to contribute and fund the Debtors' post-petition business operations and to fund allowed creditors' claims, if necessary. The real properties available for sale are described as follows:

> 3738 Robertson Avenue, Sacramento, California 95821 ("Property #1").
>
> Attached hereto as Exhibit "B-1", is a broker's opinion of value from Debby Naiman, of Security Pacific Real Estate, opining that the improved real property residence located at 3738 Robertson Avenue, Sacramento, California, should sell for approximately $600,000. Property #1 is held in the name of Edward R. Stolz and Irene M. Stolz Revocable Trust, Edward R. Stolz, II, Trustee, with the Trustee having the 100% right to sell Property #1 and use the proceeds at any time. There is no outstanding loan recorded against Property #1. Property #1 is located in a very desirable, highly sought after, neighborhood called Del Paso Country Club Estates, and is an approximate 1,764 square foot house with three (3) bedrooms, two (2) baths, built in swimming pool and located on .39 acres.
>
> 1 Toscana Way West, Rancho Mirage, California 92270 ("Property #2").
>
> Attached hereto as Exhibit "B-2", is a broker's opinion of value from Debby Naiman, of Security Pacific Real Estate, opining that the improved real property residence located at 1 Toscana Way West, Rancho Mirage, California, should sell for approximately $1,300,000. Property #2 is held in the name of Dominic Rose Trust, Edward R. Stolz as Successor Trustee, with the Trustee having the 100% right to sell Property #2 and use the proceeds at any time. Property #2 is encumbered by an approximate $500,000 loan recorded against it, with net

available proceeds of approximately $800,000. Property #2 is located in a beautiful, private, gated community known as La Toscana, in a high prestige, highly sought after, Rancho Mirage location. Property #2 is 4,159 square feet living space, includes a separate casita with a kitchenette, living area and full bathroom. The main home has four (4) bedrooms, four (4) full bathrooms and one-half bath.

40 acres of unimproved real property located at Hawk Trail, Shingle Springs, California ("Property #3").

Attached hereto as Exhibit "B-3", is a broker's opinion of value from Debby Naiman, of Security Pacific Real Estate, opining that the unimproved 40 acres located at Hawk Trail, Shingle Springs, California, should sell for approximately $650,000. Property #3 is held in the name of Zenith, GP, a California general partnership, and Edward R. Stolz has the right to sell Property #3 at any time, given his 100% ownership interest in Zenith, GP. Property #3 has no loan recorded against it, and Property #3 consists of 40.08 acres of prime open land situated in El Dorado County, California and is located at the end of South Shingle Road, and is surrounded by over $1,000,000 plus homes, horse ranch estates and gated communities.

3369 Patterson Way, El Dorado Hills, California 95672 ("Property #4").

Attached hereto as Exhibit "B-4", is a broker's opinion of value from Debby Naiman, of Security Pacific Real Estate, opining that the improved real property residence located at 3369 Patterson Way, El Dorado Hills, California, should sell for approximately $1,190,000. Property #4 is held in the name of Tours Irene/Ravenswood Investments Revocable Trust, Edward R. Stolz, II, Trustee, with the Trustee having the 100% right to sell Property #4 at any time. There is no outstanding loan recorded against Property #4. Property #4 is a unique custom home, which is one of the first architectural for designs in the neighborhood, built in 1976. Property #4 is built on a great boulder, piers and has many levels inside

and outside of the home and has three (3) bedrooms.

All of the real properties listed and described above are currently being offered for sale.

### 3. Post-Confirmation Default

In the event the Debtors become delinquent in duty or obligation under the Plan, the affected creditor or creditors may provide written notice of such default to the Debtors and their counsel. The Debtors shall thereafter have fifteen (15) business days from receipt of said notice in which to cure the default. In the event such default remains uncured, the affected creditor or creditors shall be entitled to foreclose upon any collateral (if a secured creditor) or take other appropriate action. The Debtors shall have the right to bring the issue of default before the Bankruptcy Court. At any hearing, the Bankruptcy Court may consider the reason for the default and the ability of the Debtors to cure the default in a reasonable period of time. The Bankruptcy Court may also consider conversion of the case to a Chapter 7 of the Bankruptcy Code or dismissal of the same is in the best interest of creditors.

### 4. Professionals' Fees

After the Confirmation Date of the Plan, the Debtors and any other professional, such as Debtors' general bankruptcy counsel, any special purpose counsel, or accountants, will not be required to apply to the Court for compensation for services rendered post-confirmation. Post-confirmation compensation of the Debtors' professionals shall be at their normal hourly rate(s) and customary cost charges.

### 5. Distribution

All cash proceeds shall be distributed in the foregoing manner except amounts necessary to pay disputed claims against the Debtors in the event they are allowed, which shall be held as a reserve and paid as such claims are determined by agreement between the parties or as are judicially determined.

### 6. Taxes

Unless otherwise provided in the Plan, all taxes are paid current and there are no tax liens on real or personal property owned by the Debtors.

## XII. PROVISIONS GOVERNING DISTRIBUTION AND DISCHARGE

HARRIS LAW PRACTICE LLC
6151 Lakeside Drive
Suite 2100
Reno, NV 89511
775 786 7600

1.    THE DISBURSING AGENT.

The Debtors are ultimately responsible for making all distributions pursuant to the Plan. To assist it in discharging those responsibilities, Debtors shall use their Debtor-in-Possession bank accounts for all funds which are to be distributed to creditors under this Plan.

2.    UNCLAIMED DISTRIBUTIONS.

Any property to be distributed pursuant to the Plan, if not claimed by the distributee within one (1) year after the payment, shall be returned to the Debtors.

3.    EFFECT OF CONFIRMATION.

Upon confirmation and performance of the Plan, the Debtors shall be discharged from any debt that arose before the date of Confirmation, and any debt of a kind specified in §§ 502(g), 502(h), or 502(I) of the Bankruptcy Code, to the full extent permitted by Bankruptcy Code § 1141(d). In addition, pending execution of the Plan, and unless the Court has otherwise expressly ordered or the Plan otherwise expressly provides, all creditors and parties in interest shall be stayed from proceeding against the Debtors' assets including stay of default proceedings.

4.    EXCULPATION.

Neither the Unsecured Creditors' Committee, if any, nor Debtors nor any of their respective members, officers, directors, employees, representatives, professionals or agents, will have or incur any liability to any Creditor for any act or omission in connection with or arising out of the Reorganization Case, including, without limitation, prosecuting confirmation of this Plan, consummation of this Plan, or the administration of this Plan or the property to be distributed under this Plan, except for breach of fiduciary duty, gross negligence, willful misconduct or fraud.

**XIII. POST-CONFIRMATION INJUNCTION**

No entity may commence, continue, or assert any claim, counterclaim, crossclaim, affirmative defense, defense, set off, recoupment, or any action of any kind or nature (collectively "Potential Actions") against Debtors. Confirmation of the Plan shall constitute a permanent injunction against and irrevocable release of any and all Potential Actions. Confirmation of the PLAN shall constitute a permanent injunction against and irrevocable release of any and all Potential Actions.

1

2

## XIV. <u>EXECUTORY CONTRACTS AND LEASES</u>

<u>Reservation of Rights</u>. The Debtors reserve the right to assume or reject, pursuant to §365 of the Code, any executory contract or unexpired lease not assumed or rejected prior to the Confirmation Date. All executory contracts and unexpired leases not specifically assumed or rejected as of the Confirmation Date or as to which an application to reject shall not be pending on the Confirmation Date shall be deemed rejected by the Debtors. Debtors hereby assume or rejects their leases and executory contracts as follows:

VCY entered into a pre-petition Local Marketing and Programming Agreement ("LMA") with the Receiver to manage the Debtors' Radio Stations. The Receiver also entered into an asset purchase agreement with VCY for the sale of the Radio Stations. The Receiver was not appointed as receiver over the Debtor LLC entities, only the Radio Stations themselves. Thus, Debtors contend that the Receiver was not their agent, and they are not liable under the LMA or purchase agreement. What is more, VCY unilaterally abandoned its obligations under the LMA on or about February 1, 2022. Nonetheless, out of an abundance of caution, the Debtors hereby reject any agreements that the Receiver entered into with VCY, as well as rejecting any other executory contracts or leases entered into by the Receiver which may be unknown to the Debtors.

On October 13, 2013, Debtor Golden State entered into a Transmitter Site Use Agreement with C& E Haas Development Company, LLC ("Haas") for Golden State's use of a transmitter site located at 1 Bayview Park Road, San Francisco, CA for use as Golden State's auxiliary transmitter site for radio broadcast station KREV. The terms of this agreement are confidential. Golden State assumes this executory contract.

## XV. <u>MISCELLANEOUS PROVISIONS</u>

<u>Notice</u>. Any notice described in or required by the terms of this PLAN, or the Code and Rules shall be deemed to have been properly given when actually received or if mailed, five days after the date of mailing, if such shall have been sent by certified mail, return receipt requested, and if sent to:

The Debtors, addressed to:
STEPHEN R. HARRIS, ESQ.

HARRIS LAW PRACTICE LLC
6151 Lakeside Drive, Suite 2100
Reno, NV 89511

Headings. the headings used herein are inserted for convenience only and neither constitute a portion of the PLAN nor in any manner affect the construction of the provisions of the PLAN.

Severability. Should any provision of this Plan be determined to be unenforceable following the Effective date, such determination shall in no way limit or affect the enforceability of any and all other provisions of this Plan.

Governing Law. Except to the extent that the Code or other applicable federal law is applicable, the rights, duties and obligations arising under this Plan shall be governed by and construed in accordance with the laws of the State of Nevada.

Successors and Assigns. The rights, duties and obligations of any Person named or referred to in this Plan shall be binding upon and shall inure to the benefit of the successors and assigns of such person.

Designation of Managers. Edward Stolz and Debby Naiman shall continue to serve as the Co-Managers of the Debtors and shall be initially compensated with a gross salary of $0 from the Debtors, although they may be paid a salary by the Debtors' parent company, Royce International Broadcasting, Inc.

## XVI. PROCEDURES FOR RESOLVING CONTESTED CLAIMS

Claims Objections. Objections to Claims shall be filed with the Court and served upon each holder of a Claim to which objection is made no later than sixty (60) days after the Confirmation Date.

Payment Procedures. Payments to the holder of a Claim to which objection has been made that ultimately becomes an Allowed Claim shall be made in accordance with the provision of the PLAN with respect to the Class of Creditors to which the holder of such an Allowed Claim belongs.  However, interest, if any, on any funds reserved for a contested claim shall inure to the benefit of the holder of such an Allowed Claim.

Avoidance Actions. To the extent appropriate, the Debtors shall have the right to bring

HARRIS LAW PRACTICE LLC
6151 Lakeside Drive
Suite 2100
Reno, NV 89511
775 786 7600

23

1    any and all avoidance actions, the same to be commenced with 90 days of the Confirmation date.

2    Proceeds of all avoidance actions shall vest in the Debtor pursuant to 11 U.S.C. §1141.

3                              **XVII. CONFIRMATION REQUEST**

4        The Debtors request that the PLAN be confirmed in accordance with the provisions of

5    §1129(a) and/or §1129(b) of the Code.

6                              **XVIII. RETENTION OF JURISDICTION**

7        Notwithstanding confirmation of this PLAN, the Court will retain jurisdiction for the

8    following purposes, and each of them:

9        1.    The Court will retain jurisdiction to determine the allowability and payment of any

10    claim(s) upon any objection(s) thereto (or other appropriate proceedings) by the Debtors or by

11    any other party in interest entitled to proceed in that manner.  As part of such retained jurisdiction,

12    the Court will continue to determine the allowability of Administrative Claims and any request(s)

13    for payment(s) thereof, including professional fees and costs which are Administrative Claims.

14        2.    The Court will retain jurisdiction to determine any dispute(s) which may arise

15    regarding the interpretation of any provision(s) of this PLAN.

16        3.    The Court will retain jurisdiction to facilitate the consummation of this PLAN by

17    entering, consistent with the provisions of this PLAN, any further necessary or appropriate

18    order(s) regarding the enforcement of this PLAN and any provision(s) thereof.

19        4.    The Court will retain jurisdiction to adjudicate any cause(s) of action or other

20    proceeding(s) presently pending or otherwise referenced here or elsewhere in this PLAN,

21    including, but not limited to, the adjudication of any and all "core proceedings" under 28 U.S.C.

22    § 157(b), which may be pertinent to this Reorganization Case, and which the Debtors may deem

23    it appropriate to initiate and prosecute in aid of its reorganization.

24        5.    The Court will retain jurisdiction to enter an appropriate final decree in this

25    Reorganization Case.

26        6.    The Court will retain jurisdiction to enter an appropriate final decree, and any

27    interim order(s), in any adversary proceedings which may be initiated during this Chapter 11

28    proceeding.

## XIX. **FEASIBILITY OF DEBTORS' PLAN**

Debtors believe that the PLAN is feasible based on the desirable location of the Debtors' FCC broadcasting licenses and the millions of people reached by their signals. It will take some time for the Debtors to return their Radio Station operations and revenues to the levels they were before the Receiver dismantled the operations. However, they have already succeeded in putting all but one of the Radio Stations back on the air. This last of the Radio Stations will return to the air very shortly. Once their regular programming is rated by listeners, the Debtors will be in a position to sell advertising to generate revenues. Additionally, the liquidation value of Golden State's KREV FM station is estimated at  $15,000,000, which is significantly more than the amount required to pay all allowed creditors' claims.

## XX. **LIQUIDATION ANALYSIS**

Debtors are proposing a PLAN based partially on business revenues and on a partial liquidation of assets, specifically, KREV FM.

The PLAN must provide that a nonconsenting impaired claimant or interest holder of a consenting class receive at least as much as would be available had the debtor filed a Chapter 7 petition instead.

In a Chapter 7 case, the general rule is that the Debtors' assets are sold by a trustee. Unsecured creditors share in the proceeds of sale only after secured creditors and administrative claimants are paid. Certain unsecured creditors get paid before other unsecured creditors do. Unsecured creditors with the same priority share in proportion to the amount of their allowed claim in relationship to the total amount of allowed claims. A creditor would recover from the assets of the bankruptcy estate less under Chapter 7 than under Chapter 11 for two reasons. First, the Debtors' Plan proposes to pay all allowed unsecured creditors in full, which is not guaranteed in a Chapter 7 case. Second, in a Chapter 7 case a trustee is appointed and is entitled to compensation from the bankruptcy estate in an amount no more than 25% of the first $5,000 of all money disbursed, 10% on any amount over $5,000 but less than $1,000,000, 5% on all amounts over $1,000,000 but less than $3,000,000, and reasonable compensation not to exceed 3% on any amount over $3,000,000, thus diminishing monies available for payment to unsecured creditors.

In a Chapter 7 case, the general rule is that the Debtors' assets are sold by a trustee. Unsecured creditors share in the proceeds of sale only after secured creditors and administrative claimants are paid. Certain unsecured creditors get paid before other unsecured creditors do. Unsecured creditors with the same priority share in proportion to the amount of their allowed claim in relationship to the total amount of allowed claims.

Debtors' Plan proposes 100% payment of allowed unsecured claims, with post-petition interest at the legal or contract rate until paid. Thus, unsecured creditors would not receive more in Chapter 7 liquidation. Allowed interest holders will also receive more through the Plan than in Chapter 7 because the Debtors are not required to liquidate all their assets through the Plan to pay allowed unsecured creditors, thus retaining more value for interest holders. Additionally, the Debtors can more likely obtain a higher sale price in the ordinary course through Chapter 11 than a trustee could through a Chapter 7 liquidation.

Respectfully submitted this 26th day of August 2022.

STEPHEN R. HARRIS, ESQ.
HARRIS LAW PRACTICE LLC

*/s Stephen R. Harris*

Attorney for Jointly Administered Debtors

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**EXHIBIT A**

**SG&A OPERATING EXPENSES**

**KFRH**

| | 3RD, 4TH Q 2022 | 2023 | 2024 |
|---|---|---|---|
| BLDGS / LEASES | 14,400 | 28,800 | 28,800 |
| UTILITIES | 1,080 | 2,160 | 2,160 |
| SALARIES | 22,800 | 40,600 | 53,800 |
| PYRL TAX | 1,824 | 3,648 | 4,704 |
| EQUIP / TOOLS | 2,000 | 4,000 | 4,000 |
| INSUR | 2,000 | 4,000 | 4,000 |
| LICENSES | 2,040 | 8,160 | 12,240 |
| MAINT | 1,000 | 2,000 | 2,000 |
| MKTG | 1,000 | 2,000 | 2,000 |
| OFC EXP / SUPPLIES | 500 | 1,000 | 1,000 |
| TVL / ENT | 500 | 1,000 | 1,000 |

PROJECTED MONTHLY OPEX        4,095            8,114            9,642

PROJECTED MONTHLY GRS        95,000           104,500          120,175


BIA/KELSEY PROJECTED NATIONAL/LOCAL RADIO REVENUE, LAS VEGAS NV

                    85,000,000        90,100,000        95,506,000

**SG&A OPERATING EXPENSES**

**KRCK**

| | 3RD, 4TH Q 2022 | 2023 | 2024 |
|---|---|---|---|
| BLDGS / LEASES | 23,466 | 46,932 | 46,932 |
| UTILITIES | 4,200 | 8,400 | 8,400 |
| SALARIES | 0 | 18,000 | 18,000 |
| PYRL TAX | 0 | 350 | 350 |
| EQUIP / TOOLS | 2,000 | 2,000 | 2,000 |
| INSUR | 1,000 | 3,500 | 3,500 |
| LICENSES | 500 | 3,800 | 4,100 |
| MAINT | 1,000 | 1,000 | 1,000 |
| MKTG | 1,000 | 2,000 | 2,000 |
| OFC EXP / SUPPLIES | 500 | 200 | 200 |
| TVL / ENT | 500 | 500 | 500 |

PROJECTED MONTHLY OPEX        5,694        7,223        7,249

PROJECTED MONTHLY GRS        40,000        47,250        50,000

BIA/KELSEY PROJECTED NATIONAL/LOCAL RADIO REVENUE, PALM SPRINGS, CA

                11,000,000        11,550,000        12,127,500

**SG&A OPERATING EXPENSES**

**KREV**

| | 3RD, 4TH Q 2022 | 2023 | 2024 |
|---|---|---|---|
| BLDGS / LEASES | 36,000 | 72,000 | 72,000 |
| UTILITIES | 7,040 | 15,550 | 15,550 |
| SALARIES | 0 | 18,000 | 18,000 |
| PYRL TAX | 0 | 350 | 350 |
| EQUIP / TOOLS | 2,000 | 2,000 | 2,000 |
| INSUR | 1,000 | 3,500 | 3,500 |
| LICENSES | 500 | 3,800 | 4,100 |
| MAINT | 1,000 | 1,000 | 1,000 |
| MKTG | 1,000 | 2,000 | 2,000 |
| OFC EXP / SUPPLIES | 500 | 200 | 200 |
| TVL / ENT | 500 | 500 | 500 |

PROJECTED MONTHLY OPEX      8,257            9,908            9,817

PROJECTED MONTHLY GRS      100,000          224,000          246,400

BIA/KELSEY PROJECTED NATIONAL/LOCAL RADIO REVENUE, SAN FRANCISCO, CA:

204,400,000        214.500,000        223.900,000

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT B-1

HARRIS LAW PRACTICE LLC
6151 Lakeside Drive
Suite 2100
Reno, NV 89511
775 786 7600



**Security Pacific**
Real Estate Brokerage

July 11, 2022

To Whom It May Concern:

Regarding the property located at:  3738 Robertson Avenue; Sacramento, CA  95821

The information provided by me, Debby Naiman, associated with Security Pacific Real Estate Brokerage for 34 + plus years, is true and correct from knowing the area and the current market analysis I have attached from the Sacramento Association of Realtors and the Tax Records of Sacramento County.

There is No Loan on this property.  It is held free and clear of all encumbrances.  The property is held in the name of the Trust:  Edward R Stolz and Irene M Stolz Revocable Trust,  Edward R Stolz II Trustee. The Trustee has all rights to sell the property at any time.

During my extensive research, I have determined that the property should sell for approximately $600,000.  The property is in a very desirable neighborhood called Del Paso Country Club Estates.

Please feel free to contact me should anyone need further information.

Sincerely,

Debby Naiman
Security Pacific Real Estate
License #: 01085147

11707 Fair Oaks Blvd.  STE 300
Fair Oaks, CA  05628
916-965-3300

**3738 Robertson Ave, Sacramento, CA 95821-3804, Sacramento County**
APN: 269-0021-003-0000    CLIP: 3235733896

| | Beds<br>3 | Full Baths<br>2 | Half Baths<br>N/A | Sale Price<br>N/A | Sale Date<br>N/A |
|---|---|---|---|---|---|
| | Bldg Sq Ft<br>1,764 | Lot Sq Ft<br>16,988 | Yr Built<br>1960 | Type<br>SFR | |

### OWNER INFORMATION

| | | | |
|---|---|---|---|
| Owner Name | Stolz Edward R | Tax Billing Zip | 95628 |
| Owner Name 2 | Stolz Irene M Sr | Tax Billing ZIP + 4 Code | 1300 |
| Tax Billing Address | Po Box 1300 | Owner Occupied | Yes |
| Tax Billing City & State | Fair Oaks, CA | | |

### TAX INFORMATION

| | | | |
|---|---|---|---|
| APN | 269-0021-003-0000 | Lot # | 12 |
| Tax Area | 54495 | % Improved | 78% |
| Water Tax Dist | Sacramento Suburban | Exemption(s) | Homeowner |
| Fire Dept Tax Dist | Sacramento Metropoli | | |
| Legal Description | N 100 FT OF E 195 FT OF N 200 FT<br>LOT 12 OAK PLAINS SUB NO 2 | | |

### ASSESSMENT & TAX

| Assessment Year | 2021 | 2020 | 2019 |
|---|---|---|---|
| Assessed Value - Total | $106,405 | $105,315 | $103,251 |
| Assessed Value - Land | $23,529 | $23,288 | $22,832 |
| Assessed Value - Improved | $82,876 | $82,027 | $80,419 |
| YOY Assessed Change ($) | $1,090 | $2,064 | |
| YOY Assessed Change (%) | 1.03% | 2% | |

| Tax Year | Total Tax | Change ($) | Change (%) |
|---|---|---|---|
| 2019 | $2,627 | | |
| 2020 | $2,653 | $26 | 1% |
| 2021 | $2,733 | $80 | 3.02% |

| Jurisdiction | Tax Type | Tax Amount |
|---|---|---|
| Csd#1 Delinquent Sewer | Actual | $880.52 |
| County Delinquent Refuse | Actual | $376.34 |
| Sacto County Stormwater Utili | Actual | $93.46 |
| Mission Oaks L & L Assessment | Actual | $51.30 |
| Utility Tax - County Of Sacra | Actual | $16.46 |
| Safca O & M Assessment #1 | Actual | $7.22 |
| Water & Drainage Studies - Sc | Actual | $6.92 |
| Csa 1 Lights Sacunincorp Zone | Actual | $2.56 |
| Total Of Special Assessments | Actual | $1,434.78 |

### CHARACTERISTICS

| | | | |
|---|---|---|---|
| Lot Acres | 0.13 | Heat Type | Central |
| Lot Sq Ft | 16,988 | Patio Type | Covered Patio |
| Style | U-Shape | Parking Spaces | 2 |
| Gross Area | 1,764 | Garage Type | Covered |
| Building Sq Ft | 1,764 | Garage Capacity | 2 |
| Above Grnd Sq Ft | 1,764 | Garage Sq Ft | 529 |
| Ground Floor Area | 1,764 | Roof Material | Shingle |
| Stories | 1 | Construction | Wood |
| Condition | Average | Pool | Pool |
| Quality | Average | Year Built | 1960 |
| Total Rooms | 5 | Effective Year Built | 1960 |
| Bedrooms | 3 | Other Imps | Covered Patio |
| Total Baths | 2 | Other Rooms | Foyer, Foyer |
| Full Baths | 2 | Equipment | Typical |
| Fireplace | Y | County Use Code | 1 Family Residential |
| Fireplace Count | 1 | Universal Land Use | SFR |
| Cooling Type | Central | # of Buildings | 1 |

**Property Details**  Courtesy of Barkley Robinson, Dickson real Estate, Inc.

The data within this report is compiled by CoreLogic. CoreLogic strives to ensure the data accuracy but makes no representation, guarantee or warranty as to the accuracy or completeness of the data. Data should be independently verified for the accuracy of this report by the recipient of this report prior to making any decisions.

Generated on: 05/31/2022

Page 1/2

**LAST MARKET SALE & SALES HISTORY**

| Owner Name | Stolz Edward R | Owner Name 2 | Stolz Irene M Sr |
|---|---|---|---|

| | |
|---|---|
| Recording Date | 10/02/2007 |
| Settle Date | 04/27/2005 |
| Nominal | Y |
| Owner Name | Stolz Edward R Sr & I M Trust |
| Seller Name | Stolz Edward R & Irene M |
| Document Number | 71002-611 |
| Deed Type | Quit Claim Deed |

**PROPERTY MAP**



*Lot Dimensions are Estimated

(g) <u>No Disqualification of Marital Deduction</u>. In no event may the trustee exercise any power under this section in a manner that will impair the marital deduction.

6.8. <u>Spendthrift Clause</u>. The interests of the beneficiaries under this instrument are not transferable by voluntary or involuntary assignment or by operation of law, and shall be free from the claims of creditors and from attachment, execution, bankruptcy, and other legal process, to the maximum extent permitted by law. If any such transfer is made or attempted by or against any beneficiary, all further trust payments of income or principal or both to that beneficiary (and any right of that beneficiary to such payments) shall be suspended for a period of time or indefinitely (but in no case for longer than the term of the trust) as the trustee determines. In lieu of payments to that beneficiary, the trustee may apply so much of the trust income or principal or both to which the beneficiary would otherwise be entitled as the trustee deems necessary for the beneficiary's education and support. All trust income (to which the beneficiary would otherwise be entitled) not so applied shall in the discretion of the trustee be accumulated and added to trust principal at such time or times as the trustee deems proper. Notwithstanding anything to the contrary in this section of this instrument, the surviving settlor shall be paid all income to which he or she is entitled under the Qualified Terminable Interest Property (QTIP) Trust.

<div align="center">

ARTICLE SEVEN
TRUSTEE

</div>

7.1. <u>Remaining Settlor-Trustee Serves Alone</u>. On the death of the deceased settlor, or if, for any reason, before that time either settlor ceases to act as trustee, including as a result of his or her incapacity as defined in this Article Seven, no successor co-trustee shall be appointed. Rather, the remaining settlor trustee named in Article One shall have full power to act as trustee and to complete the trust administration.

7.2. <u>Successor Trustees</u>. On the death of the remaining settlor-trustee, or if, for any reason, the remaining settlor-trustee ceases to act as trustee, including as a result of his or her incapacity as defined in this Article Seven, then EDWARD R. STOLZ, II shall serve as Successor Trustee. In the event that EDWARD R. STOLZ, II is unwilling or unable to serve as Successor Trustee then HARRY M. GANNNON and MITCHELL (SLAVA) CHESTOHIN shall serve as Alternate Successor Co-Trustee. In the event that either of them is unwilling or unable to serve as Alternate Successor Co-Trustee then the remaining other of them shall serve solely as Alternate Successor Trustee. If all those named above are unwilling or unable to serve as successor trustee, a new trustee or co-trustees shall be appointed by majority vote of the adult beneficiaries of the trust who are then entitled to receive income under the trust, or who would be entitled to receive a distribution of principal from the trust if the trust were terminating, and who

<div align="center">B-21</div>

or apply more for some beneficiaries than for others, and may make payments to or for one or more beneficiaries to the exclusion of others. No amount paid or applied need thereafter be repaid to the trustee or restored to the trust. In exercising discretion, the trustee shall give the consideration that the trustee deems proper to all other income and resources that are known to the trustee and that are readily available to the beneficiaries for use for these purposes. All decisions of the trustee regarding payments under this subsection, if any, are within the trustee's discretion and shall be final and incontestable by anyone. The trustee shall accumulate and add to principal any net income not distributed.

(b)  Surviving Settlor's Right to Withdraw Principal.  The surviving settlor shall have the power to withdraw from the trust principal each calendar year those amounts as shall not exceed the greater of five thousand dollars ($5,000) or five percent (5%) of the assets, valued as of the end of the calendar year. The surviving settlor shall exercise this power by a written instrument signed by him or her and delivered to the trustee. This power is noncumulative and to the extent it is not exercised by the end of the calendar year, it shall lapse. This power shall exist each year until the death of the surviving settlor.

6.4.  Disposition of Bypass Trust on Death of Surviving Settlor.  On the death of the surviving settlor, the trustee shall hold, administer, and distribute the assets of the Bypass Trust as follows:

(a) Specific Distributions from the Trust Estate.  Prior to distribution of the balance of the trust estate, the trustee shall make the following specific distributions outright to the donee(s) listed below: NONE

(b)  Distribution of the balance of the Trust Estate.  The trustee shall divide the balance of the trust property (including all income then accrued but uncollected and all income then remaining in the hands of the trustee) and distribute it as follows:

(1)      EDWARD R. STOLZ, II settlors' son, shall receive one-hundred percent (100%) of the trust estate.

(c)  Distribution Instructions.  Where applicable the trustee is instructed to distribute the individual shares of the trust estate in accordance to the following instructions:

(1) The share created for a beneficiary named in subsection (b) above shall be distributed outright to that person.

B-15

SCHEDULE
## OF THE SEPARATE PROPERTY OF EDWARD R. STOLZ, SR.

### NOTE: THESE ASSETS ARE TO BE TRANSFERRED TO THE NAME OF YOUR TRUST

ITEM:                                                    DESCRIPTION:

**Real Property:**                                       Location

Residence                                                3738 Robertson Av.,
                                                         Sacramento, California


**Bank Accounts**                                        Account No.:
  "Schedule B"


**Securities/Mutual Funds/Bonds:**                       Account No.:
  "Schedule C"


**Vehicles:** (May be Transferred to the Trust Through the DMV)
  None transferred


OTHER ASSETS

### NOTE: THESE ASSETS ARE NOT TO BE TRANSFERRED TO TRUST -
if you wish, you may name the Trust as the Contingent Beneficiary

**IRA's and Retirement Plans:**                          Account No.:
  None transferred


**Annuities/Insurance:**                                 Policy No.:
  None transferred

# Comparative Market Analysis



## 3738 Robertson Avenue, Sacramento, California 95821

## Edward R Stolz and Irene M Stolz Revocable Trust

JULY 13, 2022

**Debby Naiman**

Security Pacific Real Estate Brokerage

# Debby Naiman

## Debby Naiman

License #:  01085147

**Affiliation:**
- Security Pacific Real Estate Brokerage

**Experience:**
- 34+ Years Associated with Security Pacific Real Estate
- Residential, Commercial, Land, Lease Acquisition
- Continuing Real Estate Education;  Ongoing

**Professional Associations:**
- Executive Council
- Masters Club
- Sacramento Association of Realtors
- California Association of Realtors
- National Association of Realtors
- Palm Springs Association of Realtors

Comparative Market Analysis

3738 Robertson Avenue, Sacramento, California 95871

# Security Pacific Real Estate Brokerage

Our company, Security Pacific Real Estate Brokerage, is a multifaceted business that operates with you, the customer, at the forefront of our day-to-day operations. We are well known and respected in the community and our philosophies are based on both honesty and integrity. As a client centered business, you will receive personal service and be backed by a reputable company.

We implement multi-level marketing strategies that benefit our clients with every transaction. Our real estate agents have extensive access to information about the communities in which they deal. This includes, but is not limited to: schools, populations, recreation, entertainment, home values, growth potential and surrounding areas. Many agents live in the areas we serve and therefore can more accurately overcome potential obstacles and focus on the unique needs of our clients.

Our commercial division is well-equipped to provide today's growing number of real estate investors with opportunities for both income and commercial properties.

The real estate market is always changing and as a result, our agents regularly attend training sessions and events to further their knowledge and be sure that they are focusing on current conditions that affect today's buyers and sellers. This type of training is imperative if we are to be successful in obtaining top dollar on home sales. Our goal is to make sure that we satisfy the special needs of all of our clients and at the same time make the process and transactions go as smoothly as possible.

Our company is dedicated to maintaining a professional, trustworthy relationship with our clients. One way this can be seen is through this Comparative Market Analysis (CMA) which you hold in your hand. This CMA compiles the most current and accurate information relevant to the sale of your home. Seeing that this is perhaps your most valuable asset, it is imperative that you be equipped with the most complete information possible related to the pricing and marketing of your home.

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

3

Comparative Market Analysis

3738 Robertson Avenue, Sacramento, California 95821

# What is a CMA

**No two homes are identical, which is why choosing a sales price or offer price for a home can be challenging. That's where the comparative market analysis, or CMA, is most useful.**

## What is a CMA?

The CMA is a side-by-side comparison of homes for sale and homes that have recently sold in the same neighborhood and price range. This information is further sorted by data such as type of home, number of bedrooms, number of baths, lot size, neighborhood, property condition and features, and many other factors. The purpose is to show estimated market value, based on what other buyers and sellers have determined through past sales, pending sales and homes recently put on the market.

## How is the CMA created?

CMAs are generated by using property information from your real estate agent's multiple listing service (MLS). The MLS is available to licensed members only, including brokers, salespeople, and appraisers, who pay dues to gain access to the service's public and proprietary data, including tax roll information, sold transactions, and listings input by all cooperating MLS members. Listing agents generate CMAs for their sellers, and buyer's agents create them for their buyers so both sides know what current market conditions are for the homes they're interested in comparing.

## How accurate are CMAs?

The CMA is a here-and-now snapshot of the market, based on the most recent data available, but it can instantly be rendered obsolete by a new listing, or a change of status in a home with the same criteria. Why? The market is constantly changing - new listings, pending sales, closed sales, price reductions, and expired listings.

CMAs can vary widely, depending on the knowledge and skill of the person creating the CMA as well as the number and type of data fields that are chosen. That means some features may not be included.

As informative as the CMA is, it should only be used as a tool and should not substitute for your real estate professional's knowledge and advice.

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

4

Comparative Market Analysis                                  3738 Robertson Avenue, Sacramento, California 95821

# Contact Me

---

## Debby Naiman

### Security Pacific Real Estate Brokerage

*SP* **Security Pacific**
**Real Estate Brokerage**

11707 Fair Oaks Blvd. STE 300; Fair Oaks, CA.
95628
REinfo4U@comcast.net
916-965-3300
01085147

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

Comparative Market Analysis

3738 Robertson Avenue, Sacramento, California 95821

# Map of Comparable Listings



STATUS: Ⓢ = CLOSED    Ⓟ = PENDING    Ⓑ = PENDING BRING BACKUP    Ⓐ = ACTIVE

| | MLS # | STATUS | ADDRESS | BEDS | BATHS | SQFT | PRICE |
|---|---|---|---|---|---|---|---|
| 1 | **Subject** | 🏠 | **3738 Robertson Ave** | **3** | **2.00** | **1,764** | - |
| 2 | 221113259 | Ⓢ | 4045 Robertson Avenue | 4 | 2.00 | 2,368 | $599,000 |
| 3 | 221155739 | Ⓢ | 3214 Norris Avenue | 4 | 2.00 | 1,722 | $660,000 |
| 4 | 222045770 | Ⓢ | 4308 Ravenwood Avenue | 3 | 2.00 | 1,739 | $676,000 |
| 5 | 222063832 | Ⓢ | 3325 Lynne Way | 3 | 2.00 | 2,165 | $767,000 |
| 6 | 222041245 | Ⓢ | 3127 Greenwood Avenue | 4 | 2.00 | 1,664 | $640,000 |
| 7 | 222037904 | Ⓢ | 3701 Thornwood Drive | 4 | 2.00 | 1,928 | $530,000 |
| 8 | 222060938 | Ⓢ | 3345 Norris Avenue | 2 | 2.00 | 1,926 | $745,000 |
| 9 | 221115168 | Ⓢ | 3101 Cowan Circle | 3 | 2.00 | 1,650 | $565,000 |
| 10 | 221093250 | Ⓢ | 3938 Pounds Avenue | 3 | 2.00 | 1,709 | $620,000 |
| 11 | 222056021 | Ⓢ | 2948 Montclaire Street | 4 | 2.00 | 1,793 | $595,000 |
| 12 | 221106633 | Ⓢ | 4170 Silver Crest Avenue | 3 | 2.00 | 1,898 | $580,000 |
| 13 | 222043105 | Ⓢ | 3729 Huff Way | 3 | 2.00 | 1,614 | $600,000 |

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

Comparative Market Analysis

3738 Robertson Avenue, Sacramento, California 95821

| 14 | 222053324 | Ⓢ | 3113 Clairidge Way | 4 | 2.00 | 1,961 | $756,000 |
|----|-----------|---|--------------------|---|------|-------|----------|
| 15 | 221153518 | Ⓢ | 3324 Lynne Way | 3 | 2.00 | 1,549 | $557,000 |
| 16 | 222037019 | Ⓢ | 3926 Pounds Avenue | 3 | 2.00 | 1,655 | $670,000 |
| 17 | 221117653 | Ⓢ | 3334 Lynne Way | 3 | 2.00 | 1,886 | $632,500 |
| 18 | 221098904 | Ⓢ | 3123 Greenwood Ave | 3 | 2.00 | 1,632 | $610,000 |
| 19 | 221089449 | Ⓢ | 3521 Robertson Avenue | 3 | 2.00 | 2,300 | $675,000 |
| 20 | 221143623 | Ⓢ | 3737 Font Street | 4 | 2.00 | 1,633 | $500,000 |
| 21 | 221143370 | Ⓢ | 3609 Robertson Avenue | 3 | 2.00 | 1,608 | $539,000 |
| 22 | 222068391 | Ⓟ | 3608 Thornwood Drive | 2 | 2.00 | 1,703 | $599,000 |
| 23 | 222083120 | Ⓑ | 3318 Lynne Way | 3 | 2.00 | 1,730 | $549,000 |
| 24 | 222070306 | Ⓐ | 3120 Greenwood Avenue | 3 | 2.00 | 1,447 | $515,000 |
| 25 | 222052777 | Ⓐ | 3536 Norris Avenue | 4 | 3.00 | 2,448 | $524,999 |
| 26 | 222089271 | Ⓐ | 4010 Pounds Avenue | 4 | 2.00 | 2,053 | $750,000 |
| 27 | 222069216 | Ⓐ | 3031 Norris Avenue | 3 | 2.00 | 1,751 | $500,000 |
| 28 | 222040472 | Ⓐ | 3442 Norris Avenue | 4 | 2.00 | 1,699 | $575,000 |
| 29 | 222090400 | Ⓐ | 3708 Huff Way | 3 | 2.00 | 1,541 | $559,000 |

Comparative Market Analysis                                        3738 Robertson Avenue, Sacramento, California 95821

# Summary of Comparable Properties

## Ⓢ SOLD LISTINGS

| ADDRESS | SOLD DATE | BEDS | BATHS | SQFT | PRICE | $/SQ.FT |
|---|---|---|---|---|---|---|
| 4045 Robertson Avenue | 10/29/21 | 4 | 2.00 | 2,368 | $599,000 | $253 |
| 3214 Norris Avenue | 2/15/22 | 4 | 2.00 | 1,722 | $660,000 | $383 |
| 4308 Ravenwood Avenue | 5/5/22 | 3 | 2.00 | 1,739 | $676,000 | $389 |
| 3325 Lynne Way | 6/10/22 | 3 | 2.00 | 2,165 | $767,000 | $354 |
| 3127 Greenwood Avenue | 5/5/22 | 4 | 2.00 | 1,664 | $640,000 | $385 |
| 3701 Thornwood Drive | 5/9/22 | 4 | 2.00 | 1,928 | $530,000 | $275 |
| 3345 Norris Avenue | 6/16/22 | 2 | 2.00 | 1,926 | $745,000 | $387 |
| 3101 Cowan Circle | 10/13/21 | 3 | 2.00 | 1,650 | $565,000 | $342 |
| 3938 Pounds Avenue | 9/3/21 | 3 | 2.00 | 1,709 | $620,000 | $363 |
| 2948 Montclaire Street | 5/31/22 | 4 | 2.00 | 1,793 | $595,000 | $332 |
| 4170 Silver Crest Avenue | 10/15/21 | 3 | 2.00 | 1,898 | $580,000 | $306 |
| 3729 Huff Way | 5/5/22 | 3 | 2.00 | 1,614 | $600,000 | $372 |
| 3113 Clairidge Way | 5/31/22 | 4 | 2.00 | 1,961 | $756,000 | $386 |
| 3324 Lynne Way | 3/18/22 | 3 | 2.00 | 1,549 | $557,000 | $360 |
| 3926 Pounds Avenue | 4/26/22 | 3 | 2.00 | 1,655 | $670,000 | $405 |
| 3334 Lynne Way | 10/13/21 | 3 | 2.00 | 1,886 | $632,500 | $335 |
| 3123 Greenwood Ave | 9/20/21 | 3 | 2.00 | 1,632 | $610,000 | $374 |
| 3521 Robertson Avenue | 9/17/21 | 3 | 2.00 | 2,300 | $675,000 | $293 |
| 3737 Font Street | 12/28/21 | 4 | 2.00 | 1,633 | $500,000 | $306 |
| 3609 Robertson Avenue | 12/7/21 | 3 | 2.00 | 1,608 | $539,000 | $335 |
| **Averages** | | | | 1,820 | $625,825 | $347 |

## Ⓟ PENDING LISTINGS

| ADDRESS | SOLD DATE | BEDS | BATHS | SQFT | PRICE | $/SQ.FT |
|---|---|---|---|---|---|---|
| 3608 Thornwood Drive | - | 2 | 2.00 | 1,703 | $599,000 | $352 |
| **Averages** | | | | 1,703 | $599,000 | $352 |

## Ⓑ BACKUP OFFER LISTINGS

| ADDRESS | SOLD DATE | BEDS | BATHS | SQFT | PRICE | $/SQ.FT |
|---|---|---|---|---|---|---|
| 3318 Lynne Way | - | 3 | 2.00 | 1,730 | $549,000 | $317 |

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

Comparative Market Analysis                                            3738 Robertson Avenue, Sacramento, California 95821

| | | | | | |
|---|---|---|---|---|---|
| **Averages** | | | 1,730 | $549,000 | $317 |

## Ⓐ ACTIVE LISTINGS

| ADDRESS | SOLD DATE | BEDS | BATHS | SQFT | PRICE | $/SQ.FT |
|---|---|---|---|---|---|---|
| 3120 Greenwood Avenue | - | 3 | 2.00 | 1,447 | $515,000 | $356 |
| 3536 Norris Avenue | - | 4 | 3.00 | 2,448 | $524,999 | $214 |
| 4010 Pounds Avenue | - | 4 | 2.00 | 2,053 | $750,000 | $365 |
| 3031 Norris Avenue | - | 3 | 2.00 | 1,751 | $500,000 | $286 |
| 3442 Norris Avenue | - | 4 | 2.00 | 1,699 | $575,000 | $338 |
| 3708 Huff Way | - | 3 | 2.00 | 1,541 | $559,000 | $363 |
| **Averages** | | | | 1,823 | $570,666 | $320 |

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

Comparative Market Analysis

3738 Robertson Avenue, Sacramento, California 95821

# Comparable Properties



**Photo not available**







### 3738 Robertson Avenue
Sacramento, California 95821
**SUBJECT PROPERTY**

### 4045 Robertson Avenue
Sacramento, CA 95821
`CLOSED` 10/29/21

### 3214 Norris Avenue
Sacramento, CA 95821
`CLOSED` 2/15/22

### 4308 Ravenwood Avenue
Sacramento, CA 95821
`CLOSED` 5/5/22

## Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MLS # | - | MLS # | 221113259 | MLS # | 221155739 | MLS # | 222045770 |
| List Price | - | List Price | $599,000 | List Price | $646,400 | List Price | $599,000 |
| Sold Price | - | Sold Price | $599,000 | Sold Price | $660,000 | Sold Price | $676,000 |
| Adjusted Price | - | Adjusted Price | - | Adjusted Price | - | Adjusted Price | - |
| Sold Date | - | Sold Date | 10/29/21 | Sold Date | 2/15/22 | Sold Date | 5/5/22 |
| $/Sold | - | $/Sqft | $253 | $/Sqft | $383 | $/Sqft | $389 |
| DOM | - | DOM | 29 | DOM | 13 | DOM | 5 |
| Year Built | 1960 | Year Built | 1966 | Year Built | 1960 | Year Built | 1990 |
| Sqft | 1,764 | Sqft | 2,368 | Sqft | 1,722 | Sqft | 1,739 |
| Lot Size (sqft) | 16,944 | Lot Size (sqft) | 10,454 | Lot Size (sqft) | 10,019 | Lot Size (sqft) | 16,553 |
| Area | - | Area | 10821 | Area | 10821 | Area | 10821 |
| Subdivision | - | Subdivision | - | Subdivision | - | Subdivision | - |
| Style | - | Style | Ranch | Style | - | Style | Ranch |
| Taxes | 2732.78 | Taxes | - | Taxes | - | Taxes | - |
| Beds | 3 | Beds | 4 | Beds | 4 | Beds | 3 |
| Baths | 2.00 | Baths | 2.00 | Baths | 2.00 | Baths | 2.00 |
| Garages | 2 | Garages | 2 | Garages | 2 | Garages | 2 |
| Acres | 0.39 | Acres | 0.24 | Acres | 0.23 | Acres | 0.38 |

Comparative Market Analysis

3738 Robertson Avenue, Sacramento, California 95821

# Comparable Properties







**3738 Robertson Avenue**
Sacramento, California 95821
SUBJECT PROPERTY

**3325 Lynne Way**
Sacramento, CA 95821
CLOSED  6/10/22

**3127 Greenwood Avenue**
Sacramento, CA 95821
CLOSED  5/5/22

**3701 Thornwood Drive**
Sacramento, CA 95821
CLOSED  5/9/22

## Details

| | | | |
|---|---|---|---|
| MLS # | - | MLS # | 222063832 | MLS # | 222041245 | MLS # | 222037904 |
| List Price | - | List Price | $724,950 | List Price | $599,000 | List Price | $530,000 |
| Sold Price | - | Sold Price | $767,000 | Sold Price | $640,000 | Sold Price | $530,000 |
| Adjusted Price | - | Adjusted Price | - | Adjusted Price | - | Adjusted Price | - |
| Sold Date | - | Sold Date | 6/10/22 | Sold Date | 5/5/22 | Sold Date | 5/9/22 |
| $/Sold | - | $/Sqft | $354 | $/Sqft | $385 | $/Sqft | $275 |
| DOM | - | DOM | 4 | DOM | 12 | DOM | 7 |
| Year Built | 1960 | Year Built | 1965 | Year Built | 1963 | Year Built | 1955 |
| Sqft | 1,764 | Sqft | 2,165 | Sqft | 1,664 | Sqft | 1,928 |
| Lot Size (sqft) | 16,944 | Lot Size (sqft) | 13,504 | Lot Size (sqft) | 10,019 | Lot Size (sqft) | 8,276 |
| Area | - | Area | 10821 | Area | 10821 | Area | 10821 |
| Subdivision | - | Subdivision | - | Subdivision | - | Subdivision | - |
| Style | | Style | Mid-Century, Contemporary | Style | Modern/High Tech, Ranch | Style | Craftsman |
| Taxes | 2732.78 | Taxes | - | Taxes | - | Taxes | - |
| Beds | 3 | Beds | 3 | Beds | 4 | Beds | 4 |
| Baths | 2.00 | Baths | 2.00 | Baths | 2.00 | Baths | 2.00 |
| Garages | 2 | Garages | 2 | Garages | 2 | Garages | - |
| Acres | 0.39 | Acres | 0.31 | Acres | 0.23 | Acres | 0.19 |

Comparative Market Analysis

3738 Robertson Avenue, Sacramento, California 95821

# Comparable Properties







**3738 Robertson Avenue**
Sacramento, California 95821
SUBJECT PROPERTY

**3345 Norris Avenue**
Sacramento, CA 95821
CLOSED 6/16/22

**3101 Cowan Circle**
Sacramento, CA 95821
CLOSED 10/13/21

**3938 Pounds Avenue**
Sacramento, CA 95821
CLOSED 9/3/21

## Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MLS # | - | MLS # | 222060938 | MLS # | 221115168 | MLS # | 221093250 |
| List Price | - | List Price | $699,000 | List Price | $549,921 | List Price | $599,000 |
| Sold Price | - | Sold Price | $745,000 | Sold Price | $565,000 | Sold Price | $620,000 |
| Adjusted Price | - | Adjusted Price | - | Adjusted Price | - | Adjusted Price | - |
| Sold Date | - | Sold Date | 6/16/22 | Sold Date | 10/13/21 | Sold Date | 9/3/21 |
| $/Sold | - | $/Sqft | $387 | $/Sqft | $342 | $/Sqft | $363 |
| DOM | - | DOM | 34 | DOM | 9 | DOM | 4 |
| Year Built | 1960 | Year Built | 1972 | Year Built | 1965 | Year Built | 1966 |
| Sqft | 1,764 | Sqft | 1,926 | Sqft | 1,650 | Sqft | 1,709 |
| Lot Size (sqft) | 16,944 | Lot Size (sqft) | 13,504 | Lot Size (sqft) | 7,841 | Lot Size (sqft) | 10,019 |
| Area | - | Area | 10821 | Area | 10821 | Area | 10821 |
| Subdivision | - | Subdivision | - | Subdivision | - | Subdivision | - |
| Style | - | Style | Contemporary | Style | Ranch | Style | Ranch |
| Taxes | 2732.78 | Taxes | - | Taxes | - | Taxes | - |
| Beds | 3 | Beds | 2 | Beds | 3 | Beds | 3 |
| Baths | 2.00 | Baths | 2.00 | Baths | 2.00 | Baths | 2.00 |
| Garages | 2 | Garages | 2 | Garages | 2 | Garages | 2 |
| Acres | 0.39 | Acres | 0.31 | Acres | 0.18 | Acres | 0.23 |

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

Comparative Market Analysis                                   3738 Robertson Avenue, Sacramento, California 95821

# Comparable Properties







**3738 Robertson Avenue**
Sacramento, California 95821
SUBJECT PROPERTY

**2948 Montclaire Street**
Sacramento, CA 95821
CLOSED 5/31/22

**4170 Silver Crest Avenue**
Sacramento, CA 95821
CLOSED 10/15/21

**3729 Huff Way**
Sacramento, CA 95821
CLOSED 5/5/22

## Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MLS # | - | MLS # | 222056021 | MLS # | 221106633 | MLS # | 222043105 |
| List Price | - | List Price | $589,000 | List Price | $559,000 | List Price | $549,000 |
| Sold Price | - | Sold Price | $595,000 | Sold Price | $580,000 | Sold Price | $600,000 |
| Adjusted Price | - | Adjusted Price | - | Adjusted Price | - | Adjusted Price | - |
| Sold Date | - | Sold Date | 5/31/22 | Sold Date | 10/15/21 | Sold Date | 5/5/22 |
| $/Sold | - | $/Sqft | $332 | $/Sqft | $306 | $/Sqft | $372 |
| DOM | - | DOM | 4 | DOM | 5 | DOM | 3 |
| Year Built | 1960 | Year Built | 1951 | Year Built | 1960 | Year Built | 1956 |
| Sqft | 1,764 | Sqft | 1,793 | Sqft | 1,898 | Sqft | 1,614 |
| Lot Size (sqft) | 16,944 | Lot Size (sqft) | 14,911 | Lot Size (sqft) | 10,454 | Lot Size (sqft) | 6,098 |
| Area | - | Area | 10821 | Area | 10821 | Area | 10821 |
| Subdivision | - | Subdivision | - | Subdivision | - | Subdivision | - |
| Style | - | Style | Ranch | Style | Ranch | Style | Traditional |
| Taxes | 2732.78 | Taxes | - | Taxes | - | Taxes | - |
| Beds | 3 | Beds | 4 | Beds | 3 | Beds | 3 |
| Baths | 2.00 | Baths | 2.00 | Baths | 2.00 | Baths | 2.00 |
| Garages | 2 | Garages | 2 | Garages | 2 | Garages | 2 |
| Acres | 0.39 | Acres | 0.3423 | Acres | 0.24 | Acres | 0.14 |

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

13

Comparative Market Analysis

3738 Robertson Avenue, Sacramento, California 95821

# Comparable Properties









### 3738 Robertson Avenue
Sacramento, California 95821
SUBJECT PROPERTY

### 3113 Clairidge Way
Sacramento, CA 95821
CLOSED  5/31/22

### 3324 Lynne Way
Sacramento, CA 95821
CLOSED  3/18/22

### 3926 Pounds Avenue
Sacramento, CA 95821
CLOSED  4/26/22

## Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MLS # | - | MLS # | 222053324 | MLS # | 221153518 | MLS # | 222037019 |
| List Price | - | List Price | $749,000 | List Price | $536,900 | List Price | $665,000 |
| Sold Price | - | Sold Price | $756,000 | Sold Price | $557,000 | Sold Price | $670,000 |
| Adjusted Price | - | Adjusted Price | - | Adjusted Price | - | Adjusted Price | - |
| Sold Date | - | Sold Date | 5/31/22 | Sold Date | 3/18/22 | Sold Date | 4/26/22 |
| $/Sold | - | $/Sqft | $386 | $/Sqft | $360 | $/Sqft | $405 |
| DOM | - | DOM | 7 | DOM | 6 | DOM | 7 |
| Year Built | 1960 | Year Built | 1966 | Year Built | 1965 | Year Built | 1966 |
| Sqft | 1,764 | Sqft | 1,961 | Sqft | 1,549 | Sqft | 1,655 |
| Lot Size (sqft) | 16,944 | Lot Size (sqft) | 11,326 | Lot Size (sqft) | 10,454 | Lot Size (sqft) | 10,019 |
| Area | - | Area | 10821 | Area | 10821 | Area | 10821 |
| Subdivision | - | Subdivision | - | Subdivision | - | Subdivision | - |
| Style | - | Style | Ranch | Style | - | Style | - |
| Taxes | 2732.78 | Taxes | - | Taxes | - | Taxes | - |
| Beds | 3 | Beds | 4 | Beds | 3 | Beds | 3 |
| Baths | 2.00 | Baths | 2.00 | Baths | 2.00 | Baths | 2.00 |
| Garages | 2 | Garages | 2 | Garages | 2 | Garages | 2 |
| Acres | 0.39 | Acres | 0.26 | Acres | 0.24 | Acres | 0.23 |

Comparative Market Analysis                                                    3738 Robertson Avenue, Sacramento, California 95821

# Comparable Properties

  

**3738 Robertson Avenue**
Sacramento, California 95821
SUBJECT PROPERTY

**3334 Lynne Way**
Sacramento, CA 95821
`CLOSED` 10/13/21

**3123 Greenwood Ave**
Sacramento, CA 95821
`CLOSED` 9/20/21

**3521 Robertson Avenue**
Sacramento, CA 95821
`CLOSED` 9/17/21

## Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MLS # | - | MLS # | 221117653 | MLS # | 221098904 | MLS # | 221089449 |
| List Price | - | List Price | $585,000 | List Price | $599,000 | List Price | $675,000 |
| Sold Price | - | Sold Price | $632,500 | Sold Price | $610,000 | Sold Price | $675,000 |
| Adjusted Price | - | Adjusted Price | - | Adjusted Price | - | Adjusted Price | - |
| Sold Date | - | Sold Date | 10/13/21 | Sold Date | 9/20/21 | Sold Date | 9/17/21 |
| $/Sold | - | $/Sqft | $335 | $/Sqft | $374 | $/Sqft | $293 |
| DOM | - | DOM | 5 | DOM | 12 | DOM | 28 |
| Year Built | 1960 | Year Built | 1965 | Year Built | 1963 | Year Built | 1997 |
| Sqft | 1,764 | Sqft | 1,886 | Sqft | 1,632 | Sqft | 2,300 |
| Lot Size (sqft) | 16,944 | Lot Size (sqft) | 8,712 | Lot Size (sqft) | 8,276 | Lot Size (sqft) | 16,052 |
| Area | - | Area | 10821 | Area | 10821 | Area | 10821 |
| Subdivision | - | Subdivision | - | Subdivision | - | Subdivision | - |
| Style | - | Style | Ranch | Style | Ranch | Style | - |
| Taxes | 2732.78 | Taxes | - | Taxes | - | Taxes | - |
| Beds | 3 | Beds | 3 | Beds | 3 | Beds | 3 |
| Baths | 2.00 | Baths | 2.00 | Baths | 2.00 | Baths | 2.00 |
| Garages | 2 | Garages | 2 | Garages | 2 | Garages | 3 |
| Acres | 0.39 | Acres | 0.2 | Acres | 0.19 | Acres | 0.3685 |

Comparative Market Analysis

3738 Robertson Avenue, Sacramento, California 95821

# Comparable Properties







### 3738 Robertson Avenue
Sacramento, California 95821

**SUBJECT PROPERTY**

### 3737 Font Street
Sacramento, CA 95821

`CLOSED` 12/28/21

### 3609 Robertson Avenue
Sacramento, CA 95821

`CLOSED` 12/7/21

### 3608 Thornwood Drive
Sacramento, CA 95821

`PENDING` 6/30/22

## Details

| | | | |
|---|---|---|---|
| MLS # | - | MLS # | 221143623 | MLS # | 221143370 | MLS # | 222068391 |
| List Price | - | List Price | $499,999 | List Price | $489,000 | List Price | $599,000 |
| Sold Price | - | Sold Price | $500,000 | Sold Price | $539,000 | Sold Price | - |
| Adjusted Price | - | Adjusted Price | - | Adjusted Price | - | Adjusted Price | - |
| Sold Date | - | Sold Date | 12/28/21 | Sold Date | 12/7/21 | Sold Date | - |
| $/Sold | - | $/Sqft | $306 | $/Sqft | $335 | $/Sqft | $352 |
| DOM | - | DOM | 12 | DOM | 6 | DOM | 8 |
| Year Built | 1960 | Year Built | 1950 | Year Built | 1965 | Year Built | - |
| Sqft | 1,764 | Sqft | 1,633 | Sqft | 1,608 | Sqft | 1,703 |
| Lot Size (sqft) | 16,944 | Lot Size (sqft) | 7,671 | Lot Size (sqft) | 7,405 | Lot Size (sqft) | 13,939 |
| Area | - | Area | 10821 | Area | 10821 | Area | 10821 |
| Subdivision | - | Subdivision | - | Subdivision | - | Subdivision | - |
| Style | - | Style | Ranch, Traditional | Style | - | Style | Ranch |
| Taxes | 2732.78 | Taxes | - | Taxes | - | Taxes | - |
| Beds | 3 | Beds | 4 | Beds | 3 | Beds | 2 |
| Baths | 2.00 | Baths | 2.00 | Baths | 2.00 | Baths | 2.00 |
| Garages | 2 | Garages | 2 | Garages | 2 | Garages | 2 |
| Acres | 0.39 | Acres | 0.1761 | Acres | 0.17 | Acres | 0.32 |

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

16

Comparative Market Analysis

3738 Robertson Avenue, Sacramento, California 95821

# Comparable Properties









### 3738 Robertson Avenue
Sacramento, California 95821
**SUBJECT PROPERTY**

### 3318 Lynne Way
Sacramento, CA 95821
PENDING BRING BACKUP  7/11/22

### 3120 Greenwood Avenue
Sacramento, CA 95821
ACTIVE  6/1/22

### 3536 Norris Avenue
Sacramento, CA 95821
ACTIVE  4/29/22

## Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MLS # | - | MLS # | 222083120 | MLS # | 222070306 | MLS # | 222052777 |
| List Price | - | List Price | $549,000 | List Price | $515,000 | List Price | $524,999 |
| Sold Price | - | Sold Price | - | Sold Price | - | Sold Price | - |
| Adjusted Price | - | Adjusted Price | - | Adjusted Price | - | Adjusted Price | - |
| Sold Date | - | Sold Date | - | Sold Date | - | Sold Date | - |
| $/Sold | - | $/Sqft | $317 | $/Sqft | $356 | $/Sqft | $214 |
| DOM | - | DOM | 19 | DOM | 42 | DOM | 47 |
| Year Built | 1960 | Year Built | 1965 | Year Built | 1954 | Year Built | 1960 |
| Sqft | 1,764 | Sqft | 1,730 | Sqft | 1,447 | Sqft | 2,448 |
| Lot Size (sqft) | 16,944 | Lot Size (sqft) | 10,019 | Lot Size (sqft) | 10,019 | Lot Size (sqft) | 8,276 |
| Area | - | Area | 10821 | Area | 10821 | Area | 10821 |
| Subdivision | - | Subdivision | - | Subdivision | - | Subdivision | - |
| Style | - | Style | - | Style | Ranch | Style | - |
| Taxes | 2732.78 | Taxes | - | Taxes | - | Taxes | - |
| Beds | 3 | Beds | 3 | Beds | 3 | Beds | 4 |
| Baths | 2.00 | Baths | 2.00 | Baths | 2.00 | Baths | 3.00 |
| Garages | 2 | Garages | 2 | Garages | 2 | Garages | 2 |
| Acres | 0.39 | Acres | 0.23 | Acres | 0.23 | Acres | 0.19 |

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

Comparative Market Analysis                                          3738 Robertson Avenue, Sacramento, California 95821

# Comparable Properties







**3738 Robertson Avenue**
Sacramento, California 95821
SUBJECT PROPERTY

**4010 Pounds Avenue**
Sacramento, CA 95821
`ACTIVE` 7/7/22

**3031 Norris Avenue**
Sacramento, CA 95821
`ACTIVE` 5/27/22

**3442 Norris Avenue**
Sacramento, CA 95821
`ACTIVE` 4/14/22

## Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MLS # | - | MLS # | 222089271 | MLS # | 222069216 | MLS # | 222040472 |
| List Price | - | List Price | $750,000 | List Price | $500,000 | List Price | $575,000 |
| Sold Price | - | Sold Price | - | Sold Price | - | Sold Price | - |
| Adjusted Price | - | Adjusted Price | - | Adjusted Price | - | Adjusted Price | - |
| Sold Date | - | Sold Date | - | Sold Date | - | Sold Date | - |
| $/Sold | - | $/Sqft | $365 | $/Sqft | $286 | $/Sqft | $338 |
| DOM | - | DOM | 5 | DOM | 47 | DOM | 89 |
| Year Built | 1960 | Year Built | 1966 | Year Built | 1956 | Year Built | 1959 |
| Sqft | 1,764 | Sqft | 2,053 | Sqft | 1,751 | Sqft | 1,699 |
| Lot Size (sqft) | 16,944 | Lot Size (sqft) | 10,019 | Lot Size (sqft) | 10,019 | Lot Size (sqft) | 9,583 |
| Area | - | Area | 10821 | Area | 10821 | Area | 10821 |
| Subdivision | - | Subdivision | - | Subdivision | - | Subdivision | - |
| Style | - | Style | Colonial, Ranch, Traditional | Style | Traditional | Style | - |
| Taxes | 2732.78 | Taxes | - | Taxes | - | Taxes | - |
| Beds | 3 | Beds | 4 | Beds | 3 | Beds | 4 |
| Baths | 2.00 | Baths | 2.00 | Baths | 2.00 | Baths | 2.00 |
| Garages | 2 | Garages | 2 | Garages | 2 | Garages | 2 |
| Acres | 0.39 | Acres | 0.23 | Acres | 0.23 | Acres | 0.22 |

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

18

Comparative Market Analysis

3738 Robertson Avenue, Sacramento, California 95821

# Comparable Properties





### 3738 Robertson Avenue
Sacramento, California 95821
SUBJECT PROPERTY

### 3708 Huff Way
Sacramento, CA 95821
ACTIVE 7/8/22

## Details

| | | |
|---|---|---|
| MLS # | - | MLS # | 222090400 |
| List Price | - | List Price | $559,000 |
| Sold Price | - | Sold Price | - |
| Adjusted Price | - | Adjusted Price | - |
| Sold Date | - | Sold Date | - |
| $/Sold | - | $/Sqft | $363 |
| DOM | - | DOM | 5 |
| Year Built | 1960 | Year Built | 1956 |
| Sqft | 1,764 | Sqft | 1,541 |
| Lot Size (sqft) | 16,944 | Lot Size (sqft) | 6,098 |
| Area | - | Area | 10821 |
| Subdivision | - | Subdivision | - |
| Style | - | Style | Contemporary |
| Taxes | 2732.78 | Taxes | - |
| Beds | 3 | Beds | 3 |
| Baths | 2.00 | Baths | 2.00 |
| Garages | 2 | Garages | 2 |
| Acres | 0.39 | Acres | 0.14 |

Comparative Market Analysis

3738 Robertson Avenue, Sacramento, California 95821

# Comparable Property Statistics

## Ⓢ 20 Sold Listings

| LOWEST | AVERAGE | HIGH | AVG PRICE / SQFT | AVG DOM |
|---|---|---|---|---|
| $500,000 | $625,825 | $767,000 | **$347** | **10** |

## Ⓟ 1 Pending Listings

| LOWEST | AVERAGE | HIGH | AVG PRICE / SQFT | AVG DOM |
|---|---|---|---|---|
| $599,000 | $599,000 | $599,000 | **$352** | **8** |

## Ⓑ 1 Backup Offer Listings

| LOWEST | AVERAGE | HIGH | AVG PRICE / SQFT | AVG DOM |
|---|---|---|---|---|
| $549,000 | $549,000 | $549,000 | **$317** | **19** |

## Ⓐ 6 Active Listings

| LOWEST | AVERAGE | HIGH | AVG PRICE / SQFT | AVG DOM |
|---|---|---|---|---|
| $500,000 | $570,666 | $750,000 | **$320** | **39** |

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

Comparative Market Analysis                                             3738 Robertson Avenue, Sacramento, California 95821

# Sold Property Analysis

## Averages

# 103.9%

Homes sold for an average of 103.9% of their list price.

# 10

Days on market

It took an average of 10 days for a home to sell.

## Analysis

| ADDRESS | ORIG LIST PRICE | SOLD PRICE | % OF ORIG LIST PRICE | DOM | $ PER SQFT |
|---|---|---|---|---|---|
| 4045 Robertson Avenue | $650,000 | $599,000 | 92.15% | 29 | $253 |
| 3214 Norris Avenue | $646,400 | $660,000 | 102.10% | 13 | $383 |
| 4308 Ravenwood Avenue | $599,000 | $676,000 | 112.85% | 5 | $389 |
| 3325 Lynne Way | $724,950 | $767,000 | 105.80% | 4 | $354 |
| 3127 Greenwood Avenue | $599,000 | $640,000 | 106.84% | 12 | $385 |
| 3701 Thornwood Drive | $530,000 | $530,000 | 100.00% | 7 | $275 |
| 3345 Norris Avenue | $699,000 | $745,000 | 106.58% | 34 | $387 |
| 3101 Cowan Circle | $549,921 | $565,000 | 102.74% | 9 | $342 |
| 3938 Pounds Avenue | $599,000 | $620,000 | 103.51% | 4 | $363 |
| 2948 Montclaire Street | $589,000 | $595,000 | 101.02% | 4 | $332 |
| 4170 Silver Crest Avenue | $575,000 | $580,000 | 100.87% | 5 | $306 |
| 3729 Huff Way | $549,000 | $600,000 | 109.29% | 3 | $372 |
| 3113 Clairidge Way | $749,000 | $756,000 | 100.93% | 7 | $386 |
| 3324 Lynne Way | $536,900 | $557,000 | 103.74% | 6 | $360 |
| **Averages** | **$610,258** | **$625,825** | **102.55%** | **10** | **$347** |

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

Comparative Market Analysis                                          3738 Robertson Avenue, Sacramento, California 95821

## Averages

# 103.9%

Homes sold for an average of 103.9% of their list price.

# 10 Days on market

It took an average of 10 days for a home to sell.

## Analysis

| ADDRESS | ORIG LIST PRICE | SOLD PRICE | % OF ORIG LIST PRICE | DOM | $ PER SQFT |
|---|---|---|---|---|---|
| 3926 Pounds Avenue | $665,000 | $670,000 | 100.75% | 7 | $405 |
| 3334 Lynne Way | $585,000 | $632,500 | 108.12% | 5 | $335 |
| 3123 Greenwood Ave | $625,000 | $610,000 | 97.60% | 12 | $374 |
| 3521 Robertson Avenue | $745,000 | $675,000 | 90.60% | 28 | $293 |
| 3737 Font Street | $499,999 | $500,000 | 100.00% | 12 | $306 |
| 3609 Robertson Avenue | $489,000 | $539,000 | 110.22% | 6 | $335 |
| **Averages** | **$610,258** | **$625,825** | **102.55%** | **10** | **$347** |

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

Comparative Market Analysis

3738 Robertson Avenue, Sacramento, California 95821

# Suggested List Price

Analysis of the comparable properties suggests a list price of:

# $600,000
## $340 / sqft

## Comparable Averages *per* Status

 **20 Sold**

**$625,825** $347 / sqft

10 Days on Market

 **1 Pending**

**$599,000** $352 / sqft

8 Days on Market

**B** **1 Backup Offer**

**$549,000** $317 / sqft

19 Days on Market

 **6 Active**

**$570,666** $320 / sqft

ADJ↑ **$570,667** $320 / sqft

39 Days on Market

## Additional Notes

The CMA is a side-by-side comparison of homes for sale and homes that have recently sold in the same neighborhood and price range. This information is further sorted by data fields such as single-family or condo, number of bedrooms, number of baths, postal codes, and many other factors. Its purpose is to show fair market value, based on what other buyers and sellers have determined through past sales, pending sales and homes recently put on the market.

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

23

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT B-2



**Security Pacific**
**Real Estate Brokerage**

July 14, 2022

To Whom It May Concern:

Regarding the property located at:  1 Toscana Way West, Rancho Mirage, CA  92270

The information provided by me, Debby Naiman, associated with Security Pacific Real Estate Brokerage for 34 + plus years, is true and correct.  This is based upon my knowledge of the area and the current market analysis I have attached from the Palm Springs Association of Realtors and the Tax Records of Riverside County.

The property is held in the name of: The Dominic Rose Trust,  Edward R Stolz as Successor Trustee.  The Trustee has 100% rights to sell the property at any time.

There is a Loan on this property.  Loan amount is approximately:  $500,000 not including closing fees, which are normal yet unknown sums, until an offer is accepted.  Once the escrow is opened, and the title company puts all those fees together, the pay-off sum can be determined.

The subject property, located in a beautiful private gated community known as, La Toscana, is in a prestige, highly sought after, Rancho Mirage location.  The property has 4,159 sq feet and is the largest in this neighborhood and it also includes a separate Casita with a kitchenette, living area and full bathroom.  The main home has 4 bedrooms, 4 full bathrooms and 1 half bath.  The property sits on a corner lot and includes a Swimming pool, spa with 2 waterfalls and an outdoor shower.

During my extensive research, I have determined that the property should sell close to $1,300,000.

Please feel free to contact me should anyone need further information.

Sincerely,

Debby Naiman
Security Pacific Real Estate
License #:  01085147

11707 Fair Oaks Blvd.  STE 300
Fair Oaks, CA  05628
916-965 3300

Comparative Market Analysis

# Security Pacific Real Estate Brokerage

Our company, Security Pacific Real Estate Brokerage,  is a multifaceted business that operates with you, the customer, at the forefront of our day-to-day operations. We are well known and respected in the community and our philosophies are based on both honesty and integrity. As a client centered business, you will receive personal service and be backed by a reputable company.

We implement multi-level marketing strategies that benefit our clients with every transaction. Our real estate agents have extensive access to information about the communities in which they deal. This includes, but is not limited to: schools, populations, recreation, entertainment, home values, growth potential and surrounding areas. Many agents live in the areas we serve and therefore can more accurately overcome potential obstacles and focus on the unique needs of our clients.

Our commercial division is well-equipped to provide today's growing number of real estate investors with opportunities for both income and commercial properties.

The real estate market is always changing and as a result, our agents regularly attend training sessions and events to further their knowledge and be sure that they are focusing on current conditions that affect today's buyers and sellers. This type of training is imperative if we are to be successful in obtaining top dollar on home sales. Our goal is to make sure that we satisfy the special needs of all of our clients and at the same time make the process and transactions go as smoothly as possible.

Our company is dedicated to maintaining a professional, trustworthy relationship with our clients. One way this can be seen is through this Comparative Market Analysis (CMA) which you hold in your hand. This CMA compiles the most current and accurate information relevant to the sale of your home. Seeing that this is perhaps your most valuable asset, it is imperative that you be equipped with the most complete information possible related to the pricing and marketing of your home.

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

Comparative Market Analysis

# What is a CMA

No two homes are identical, which is why choosing a sales price or offer price for a home can be challenging. That's where the comparative market analysis, or CMA, is most useful.

## What is a CMA?

The CMA is a side-by-side comparison of homes for sale and homes that have recently sold in the same neighborhood and price range. This information is further sorted by data such as type of home, number of bedrooms, number of baths, lot size, neighborhood, property condition and features, and many other factors. The purpose is to show estimated market value, based on what other buyers and sellers have determined through past sales, pending sales and homes recently put on the market.

## How is the CMA created?

CMAs are generated by using property information from your real estate agent's multiple listing service (MLS). The MLS is available to licensed members only, including brokers, salespeople, and appraisers, who pay dues to gain access to the service's public and proprietary data, including tax roll information, sold transactions, and listings input by all cooperating MLS members. Listing agents generate CMAs for their sellers, and buyer's agents create them for their buyers so both sides know what current market conditions are for the homes they're interested in comparing.

## How accurate are CMAs?

The CMA is a here-and-now snapshot of the market, based on the most recent data available, but it can instantly be rendered obsolete by a new listing, or a change of status in a home with the same criteria. Why? The market is constantly changing - new listings, pending sales, closed sales, price reductions, and expired listings.

CMAs can vary widely, depending on the knowledge and skill of the person creating the CMA as well as the number and type of data fields that are chosen. That means some features may not be included.

As informative as the CMA is, it should only be used as a tool and should not substitute for your real estate professional's knowledge and advice.

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

Comparative Market Analysis

# Contact Me

## Debby Naiman

### Security Pacific Real Estate Brokerage



11707 Fair Oaks Blvd. STE 300; Fair Oaks, CA.
95628
REinfo4U@comcast.net
916-965-3300
01085147

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net   |   DRE # 01085147

Debby Naiman

# Debby Naiman

**License #:** 01085147

## Affiliation:
· Security Pacific Real Estate Brokerage

## Experience:
· 34+ Years Associated with Security Pacific Real Estate
· Residential, Commercial, Land, Lease Acquisition
· Continuing Real Estate Education;  Ongoing

## Professional Associations:
· Executive Council
· Masters Club
· Sacramento Association of Realtors
· California Association of Realtors
· National Association of Realtors
· Palm Springs Association of Realtors

3.  THE DOMINIC ROSE TRUST, DATED APRIL 27, 2005 is the entire and sole owner of

the real property located at 1 Toscana Way West, Rancho Mirage, CA, APN 674-620-029-8,

legal description:

Parcel 1:

Lot 1 of tract 28995, as shown on a map filed for record in book 301 of maps,
pages 29 through 32, inclusive, records of Riverside County, California.

Except therefrom all oil, gas, minerals and other hydrocarbons, below a depth
of 500 feet, without the right of surface entry, as reserved in deeds of record.

Parcel 2:

Nonexclusive easements for access, ingress, egress, inspection, maintenance,
repair, drainage, encroachment, support and for other purposes, all as described in
the declaration, and any amendments thereto.

4.  The said real property located at 1 Toscana Way West, Rancho Mirage, CA, APN 674-

620-029-8, is subject to the management and control of Edward Stolz as Successor Trustee

of THE DOMINIC ROSE TRUST, DATED APRIL 27, 2005.

Dated: *July 16, 2009*

The Honorable James A. Cox, Judge Presiding
Riverside County Superior Court

ORDER CONFIRMING SUCCESSOR TRUSTEE AND TRUST ASSETS

**Status:** Coming Soon,Active,Active Under Contract,Hold,Pending,Sold **StatusDate:** Coming Soon,Active,Active Under Contract,Hold,Pending,Sold **PropertyTypes:** Single Family **Area:** Rancho Mirage **ListPrice:** 900000 to 1400000 **SoldPrice:** 900000 to 1400000

| #(12) Open Houses | Change Date | Change Type | Photo | MLS# | AR | S | Address | City | Subdivision | BR | Baths(FTHQ) | SqFt | LotSz | YB | LP | SP | HOD | Pool | DOM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 07/13/2022 | Active Under Contract | | 219081333DA | 321 | U | 3 Normandy WAY | Rancho Mirage | Victoria Falls | 5 | 5.00 (4 0 0 1) | 4,301 | 18,295 | 2000 | $1,197,000 | | $330.00 | Yes | 10 |
| 2 | 07/07/2022 | Pending | | 219081085DA | 321 | P | 8 Waterloo CT | Rancho Mirage | Victoria Falls | 4 | 4.00 (3 0 0 1) | 3,636 | 17,424 | 2002 | $1,268,000 | | $375.00 | Yes | 7 |
| 3 | 10/29/2021 | Sold | | 219066700DA | 321 | S | 7 Buckingham WAY | Rancho Mirage | Victoria Falls | 4 | 4.00 (3 0 1 0) | 3,788 | 14,810 | 2003 | $1,095,000 | $1,050,000 | $305.00 | Yes | 56 |
| 4 | 03/02/2021 | Sold | | 219062783DA | 321 | S | 3 Pinewood CIR | Rancho Mirage | Mission Hills/Oakmont Estates | 4 | 5.00 (4 0 1 0) | 3,914 | 13,504 | 1999 | $1,099,900 | $1,050,000 | $325.00 | Yes | 96 |
| 5 | 03/08/2022 | Sold | | 219072162DA | 321 | S | 7 Yorkshire CT | Rancho Mirage | Victoria Falls | 5 | 5.00 (4 1 0 0) | 5,051 | 20,037 | 2001 | $1,100,000 | $1,100,000 | $315.00 | Yes | 52 |
| 6 | 07/16/2021 | Sold | | 219063400DA | 321 | S | 8 Excalibur CT | Rancho Mirage | Victoria Falls | 4 | 4.00 (3 0 1 0) | 4,009 | 18,295 | 2002 | $1,150,000 | $1,310,000 | $290.00 | Yes | 31 |
| 7 | 07/09/2022 | Sold | | 219078765DA | 321 | S | 21 Abby RD | Rancho Mirage | Victoria Falls | 4 | 4.00 (3 0 1 0) | 3,788 | 14,810 | 2001 | $1,185,000 | $1,250,000 | $345.00 | Yes | 40 |
| 8 | 11/10/2021 | Sold | | 219067051PS | 321 | S | 3 Trafalgar | Rancho Mirage | Victoria Falls | 4 | 4.00 (3 0 0 1) | 4,005 | 13,939 | 2003 | $1,200,000 | $1,076,000 | $305.00 | Yes | 44 |
| 9 | 03/16/2022 | Sold | | 219073612DA | 321 | S | 44 Abby RD | Rancho Mirage | Victoria Falls | 5 | 5.00 (2 2 1 0) | 5,051 | 17,424 | 2000 | $1,200,000 | $1,400,000 | $375.00 | Yes | 36 |
| 10 | 02/08/2022 | Sold | | 219071097DA | 321 | S | 21 Buckingham WAY | Rancho Mirage | Victoria Falls | 4 | 5.00 (3 2 0 0) | 4,440 | 18,731 | 2002 | $1,345,000 | $1,315,000 | $315.00 | Yes | 65 |
| 11 | 04/05/2022 | Sold | | 219071025PS | 321 | S | 8 Trafalgar | Rancho Mirage | Victoria Falls | 4 | 4.00 (3 0 0 1) | 3,788 | 19,602 | 2002 | $1,350,000 | $1,355,000 | $375.00 | Yes | 29 |
| 12 | 01/31/2022 | Sold | | 219071018DA | 321 | S | 27 Toscana WAY | Rancho Mirage | La Toscana | 4 | 3.00 (3 0 1 0) | 3,715 | 14,375 | 2002 | $1,395,000 | $1,300,000 | $255.00 | Yes | 52 |

NOTICE: Until further notice, and due to the current orders in place on a federal, state and local level, the computation of Days on Market (DOM) has been suspended until further notice. Broker/Agent does not guarantee the accuracy of the square footage, lot size or other information concerning the conditions or features of the property provided by the seller or obtained from Public Records or other sources. Buyer is advised to independently verify the accuracy of all information through personal inspection and with appropriate professionals.NaN2022 by TheMLS™. Information deemed reliable but not guaranteed. Presented by: Debby Naiman CALDRE#: | DMCA

# Market Analysis

**Status:** Coming Soon,Active,Active Under Contract,Hold,Pending,Sold **StatusDate:** Coming Soon,Active,Active Under Contract,Hold,Pending,Sold **PropertyTypes:** Single Family **Area:** Rancho Mirage
**ListPrice:** 900000 to 1400000 **SoldPrice:** 900000 to 1400000

| | Active | Active Under Contract | Hold | Pending | Sold LP | Sold SP ** | | Cancelled |
|---|---|---|---|---|---|---|---|---|
| # of Listings | -- | 10 | -- | 2 | 23 | 23 | -- | -- |
| Average DOM | -- | 10 | -- | 24 | 36 | 36 | -- | -- |
| Median DOM | -- | 10 | -- | 24 | 36 | 36 | -- | -- |
| Low Price $ | -- | $1,197,000 | -- | $990,000 | $900,000 | $955,500 | -- | -- |
| Median Price $ | -- | $1,197,000 | -- | $1,143,500 | $1,100,000 | $1,100,000 | -- | -- |
| High Price $ | -- | $1,197,000 | -- | $1,286,000 | $1,400,000 | $1,400,000 | -- | -- |
| Average Price Total $ | -- | $1,197,000 | -- | $1,143,500 | $1,142,991 | $1,152,424 | -- | -- |
| *Avg. Price w/ Sq.Ft. $ | -- | $1,197,000 | -- | $1,143,500 | $1,142,991 | $1,152,424 | -- | -- |
| *Average Sq. Ft. | -- | 4,301 | -- | 3,134 | 3,616 | 3,616 | -- | -- |
| *Avg. Price/Sq.Ft. $ | -- | $278.31 | -- | $366.83 | $323.72 | $326.41 | -- | -- |
| *Median Price/Sq.Ft.$ | -- | $278 | -- | $366 | $309 | $326 | -- | -- |
| ***Avg. Price w/ LSZ $ | -- | $1,197,000 | -- | $1,143,500 | $1,142,991 | $1,152,424 | -- | -- |
| ***Average LSZ | -- | 18,295.00 | -- | 14,810.50 | 14,261.17 | 14,261.17 | -- | -- |
| ***Median LSZ | -- | 18,295 | -- | 14,810 | 13,504 | 13,504 | -- | -- |
| ***Avg. Price/LSZ $ | -- | $65.43 | -- | $77.92 | $82.57 | $83.17 | -- | -- |
| Avg. SP/Avg. LP | -- | -- | -- | -- | -- | 100.83% | -- | -- |
| Avg. SP/Avg. OLP | -- | -- | -- | -- | -- | 99.44% | -- | -- |
| Total Volume | -- | $1,197,000 | -- | $2,287,000 | $26,288,798 | $26,505,774 | -- | -- |

## DOM and Average % of List Price received on Solds Statistics

| Statistic | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 120+ Days |
|---|---|---|---|---|---|
| No. of Listings | 9 | 11 | 2 | 1 | 0 |
| Breakdown % | 39.13 | 47.83 | 8.70 | 4.35 | 0.00 |
| Avg SP%LP | 103.64 | 100.05 | 98.94 | 95.46 | 0.00 |

* Footage calculations do not include those listings with a reported square footage of zero (0 such listing(s) were found). The Avg. Price/Sq.Ft. is the sum of Price/Sq.Ft. for all valid listings divided by the number of listings without a Sq.Ft. of zero.

** All calculations in the "Sold Price)" column, except Avg. SP/Avg. LP and Avg. SP/Avg. OLP, do not include those Sold listings with either a reported square footage of zero (0 such listing(s) were found) or a reported lot size of zero (0 such listing(s) were found). The Avg. Price/LSZ is the sum of Price/LSZ, for all valid listings divided by the number of listings without a Lot Size of zero.

*** Lot size calculations do not include those listings with a reported lot size of zero (0 such listing(s) were found). The Avg. Price/LSZ, for all valid listings divided by the number of listings without a Lot Size of zero.

NOTICE: Due to COVID-19, DOM was frozen and not recorded in the history from March 15, 2020 to July 5, 2020.Broker/Agent does not guarantee the accuracy of the square footage, lot size or other information concerning the conditions or features of the property provided by the seller or obtained from Public Records or other sources. Buyer is advised to independently verify the accuracy of all information through personal inspection and with appropriate professionals. The property may have video/surveillance devices. VESTAPLUS™ Copyright © 2022 by TheMLS™. Information deemed reliable but not guaranteed. Presented by Debby Nalnan CALDRE# 01085147



| # | S | AR 21 | Address | Zip | LP | SP | BR | BA | Sqft | LSZ | LP/SqFt | SP/SqFt | YB | LD | Status Date | Open House | MLS# | Type |
|---|---|---|---------|-----|----|----|----|----|----|-----|---------|---------|-----|-----|-------------|-----------|------|------|
| 1 | S | 321 | Buckingham WAY | 92270 | $1,345,000 | $1,315,000 | 5 | 4 | 4,440 | 18,731 | $302.93 | $296.17 | 2002 | 12/5/21 | 2/8/22 | | 219071097DA | SFR |
| 2 | S | 3217 | Yorkshire CT | 92270 | $1,100,000 | $1,100,000 | 5 | 5 | 5,051 | 20,037 | $217.78 | $217.78 | 2001 | 1/5/22 | 3/7/22 | | 219072162DA | SFR |
| 3 | U | 321 | 8 Normandy WAY | 92270 | $1,197,000 | $0 | 5 | 5 | 4,301 | 18,295 | $278.31 | | 2000 | 7/1/22 | 7/13/22 | | 219081333DA | SFR |
| 4 | S | 3213 | Trafalgar | 92270 | $1,200,000 | $1,076,000 | 4 | 4 | 4,005 | 13,939 | $299.63 | $268.66 | 2003 | 9/2/21 | 11/16/21 | | 219067051PS | SFR |
| 5 | S | 3218 | Excalibur CT | 92270 | $1,150,000 | $1,310,000 | 4 | 4 | 4,009 | 18,295 | $286.85 | $326.76 | 2002 | 6/11/21 | 7/16/21 | | 219063400DA | SFR |
| 6 | S | 321 | 3 Pinewood CIR | 92270 | $1,099,900 | $1,050,000 | 5 | 4 | 3,914 | 13,504 | $281.02 | $268.27 | 1999 | 5/28/21 | 9/2/21 | | 219062783DA | SFR |
| 7 | S | 321 | 27 Toscana WAY | 92270 | $1,395,000 | $1,300,000 | 3 | 4 | 3,715 | 14,375 | $375.50 | $349.93 | 2002 | 12/3/21 | 1/31/22 | | 219071018DA | SFR |
| 8 | S | 32144 | Abby RD | 92270 | $1,200,000 | $1,400,000 | 5 | 5 | 5,051 | 17,424 | $237.58 | $277.17 | 2000 | 2/7/22 | 3/16/22 | | 219073612DA | SFR |
| 9 | S | 321 | 7 Buckingham WAY | 92270 | $1,095,000 | $1,050,000 | 4 | 4 | 3,788 | 14,810 | $289.07 | $277.19 | 2003 | 8/25/21 | 10/28/21 | | 219066700DA | SFR |
| 10 | S | 3212 | 1 Abby RD | 92270 | $1,185,000 | $1,250,000 | 4 | 4 | 3,788 | 14,810 | $312.83 | $329.99 | 2001 | 5/14/22 | 7/8/22 | | 219078765DA | SFR |
| 11 | P | 3218 | Waterloo CT | 92270 | $1,288,000 | $0 | 4 | 4 | 3,636 | 17,424 | $354.24 | | 2002 | 6/28/22 | 7/7/22 | | 219081085DA | SFR |
| 12 | S | 3218 | Trafalgar | 92270 | $1,350,000 | $1,355,000 | 4 | 4 | 3,788 | 19,602 | $356.39 | $357.71 | 2002 | 12/3/21 | 2/4/22 | | 219071025PS | SFR |

NOTICE: Until further notice, and due to the current orders in place on a federal, state and local level, the computation of Days on Market (DOM) has been suspended until further notice. Broker/Agent does not guarantee the accuracy of the square footage, lot size or other information concerning the conditions or features of the property provided by the seller or obtained from Public Records or other sources. Buyer is advised to independently verify the accuracy of all information through personal inspection and with appropriate professionals.NaN2022 by TheMLS™. Information deemed reliable but not guaranteed. **Presented by:** Debby Naiman **CALDRE#:** | DMCA








## 8 Normandy Way
Rancho Mirage CA 92270

| 5 Beds | Baths 5.00 (4F 0T 0H 1Q) | 4,301 Sqft Assessor |
|---|---|---|

Single Family
**LP: $1,197,000**

Active-Contract

| | |
|---|---|
| Area | 321 Rancho Mirage |
| Subdivision | Victoria Falls |
| List Price Per Sqft | $278.31 |
| Lot Size | 18,295/Assessor |
| HOA Fee 1 & 2 | $330.00(Monthly) |
| MLS# | 219081333DA |
| APN | 676470043 |

© 2022 Microsoft Corporation
© 2021 TomTom

**Directions :** VICTORIA FALLS IS ON GERALD FORD DRIVEEnter through the front and call me (I will give you remote access) first left turn on BENTLEY 1 stop street turn right house is non the corner. First right hand side is 8 Normandy Way.

**Remarks :** Victoria Falls in the heart of Rancho Mirage. One time owner - Princess Model - 4,301 sq. ft with a huge casita or studio 512 sq. ft. 3 car garage and beautiful pool. Large living room, separate dining room, family room, large kitchen, original bathrooms, but beautifully maintained. Very large master bedroom with its own retreat - this one is very special, easy access too. Solar, and evaporative coolers too. Lease is $300.00 per month with 10 1/2 years left on lease.

**Agent Remarks :** Needs a fluff but in fantastic condition

**Showing Remarks :** Call Cass (760)275-7436

### 🏛 Structure Info

| | |
|---|---|
| Year Built/Source | 2000 / Assessor |
| View | Peek-A-Boo |
| Stories | 1 |
| Guest House | |
| PUD | |
| Sewer | In Connected and Paid |
| Style | Other |

### 🏞 Land/Lot Info

| | |
|---|---|
| Zoning | |
| Land Type | Fee |
| Land Lease Purchase | No |
| Horse Property | No |
| Lot Acreage | |
| Special Zone | |
| Addl Parcel | No |

### ⚓ Contract Info

DOM 10

| | |
|---|---|
| List Date | 07-01-2022 |
| List Price | $1,197,000 |
| Orig List Price | $1,197,000 |
| Status Date | 07-13-2022 |
| Change Date/Type | 07-13-2022 / Active Under Contract |
| Sale Type | Standard |
| CSO | 2.50% |
| Listing Type | Exclusive Right |
| Disclosure | CC and R, Homeowners Association |

### 🏘 Community/Development

| | |
|---|---|
| Tax Mello Roos | No |
| Complex/Assoc Name | |
| Assoc Amenities | Assoc Pet Rules, Controlled Access, Greenbelt/Park, Sport Court, Tennis Courts |
| Assoc Fees Include | Cable TV |
| Assoc Pet Rules | Assoc Pet Rules |
| Community Features | Community Dock |
| Rental Restrictions | Yes |
| Short Term Rentals | No |
| Short Term Rental Duration | |

### 🅿 Parking Details

| | |
|---|---|
| Parking Type | Attached, Direct Entrance, Door Opener, Driveway, Garage Is Attached, Side By Side |
| Total Spaces | 3 |
| Covered Spaces | 0 |
| Uncovered Spaces | 0 |
| Garage Spaces | 3 |
| Carport Spaces | |

### 🔍 Showing Info

| | |
|---|---|
| Occupancy/Show | Call LA 1 |
| Contact Name | Cass (760)275-7436 |
| Contact Phone | (760)275-7436 |
| Occupant Type | Owner |
| Lockbox Location | No Key Safe |
| Lockbox Type | |
| Gate Code | restricted access |

### 🛋 Interior Features

| | |
|---|---|
| # Fireplaces/Details | 1 / GasDen, Master Retreat |
| Furnished | Unfurnished |
| AC/Cooling | Air Conditioning, Central, Evaporative |
| Heating | Fireplace, Forced Air, Natural Gas |
| Flooring | Carpet, Ceramic Tile |
| Laundry | Room |
| Equip/Appl | Dishwasher, Dryer, Microwave, Refrigerator |

### 🏡 Exterior Features

| | |
|---|---|
| Pool | Heated, In Ground, Private |
| Spa | Heated with Gas, In Ground, Private |
| Tennis/Courts | |
| Roofing | Tile |
| Fence | Other |

CAROL GRAF BRADFORD
BENNION DEVILLE HOMES
CALDRE#: 01249138
MFWINVENTORY

| | |
|---|---|
| Phone/Cell | p: 760-275-7436 / c: 760-275-7436 |
| Email | mommacass3@aol.com |
| Office Phone | p: 760-773-3958 |

NOTICE: Due to COVID-19, DOM was frozen and not recorded in the history from March 15, 2020 to July 5, 2020.

Broker/Agent does not guarantee the accuracy of the square footage, lot size or other information concerning the conditions or features of the property provided by the seller or obtained from Public Records or other sources. Buyer is advised to independently verify the accuracy of all information through personal inspection and with appropriate professionals. The property may have video/surveillance devices. VESTAPLUS™ Copyright © 2022 by TheMLS™. Information deemed reliable but not guaranteed. Presented by: Debby Naiman CALDRE#:01085147 | DMCA



## 8 Waterloo Ct
Rancho Mirage CA 92270

 4 Beds    Baths 4.00 (3F 0T 0H 1Q)    3,636 Sqft Assessor

Single Family
**LP: $1,288,000**

 Pending

| | |
|---|---|
| **Area** | 321 Rancho Mirage |
| **Subdivision** | Victoria Falls |
| **List Price Per Sqft** | $354.24 |
| **Lot Size** | 17,424/Assessor |
| **HOA Fee 1 & 2** | $375.00(Monthly) |
| **MLS#** | 219081085DA |
| **APN** | 676530006 |

**Directions :** From Gerald Ford entry gate, once through gate go straight to Sherwood, take a right, then take a left onto Waterloo Court, home will be on your right.
**Remarks :** Elegant home in prestigious Victoria Falls, a gated community in the heart of Rancho Mirage. This Entertainer's Dream Home is located on a quiet cul-de-sac offering 4 Bedrooms and 3.5 baths. A private courtyard welcomes you into the Formal Entry, Dining Room, the Living Room with an impressive double-sided stone Fireplace and French doors with views out to the peaceful backyard Oasis. A Chefs Dream Kitchen w/ slab Granite counters, Stainless Steel Appliances; built-in Refrigerator, Double Ovens, 6 burner Range, Pantry w/wine cooler, Island w/ Vege sink. Off the Formal Living Room is the Den with Fireplace and Dining Area. Separate Office. Spacious Luxurious Master Suite, Spa Bath, large Shower and Walk-in Closet w/ custom built-ins. There are 2 Additional Bedrooms that have a shared Jack-n-Jill Bath. Guests can relax in the private Guest Casita. Features: High Ceilings, Plantation Shutters and pristine Limestone floors. Step out to the entertaining raised Patio with a 40 ft custom Resort-size Pool with families & fun in mind (shallow end for kids and deepest at 8', dual waterfall features, oversized Spa, Sun Deck with umbrella anchor, Fire pit and incredible Mountain Views & Sunsets! A 3-Car Garage completes the home. For low electric bills, the home has an Energy Solar Lease w/ Sun City. Victoria Falls is a gated community offering Tennis courts, Pickle ball & Basketball courts ~ Located just across from Shopping, Restaurants, Golf and a 7 min. drive to Eisenhower & Costco.
**Agent Remarks :** Immaculate home. Buyer to assume Solar lease at $235 per month.
**Showing Remarks :** 24 hour notice please.

### 🛠 Structure Info

| | |
|---|---|
| Year Built/Source | 2002 / Assessor |
| View | Mountains, Pool |
| Stories | 1 |
| Guest House | |
| PUD | |
| Sewer | In Connected and Paid |
| Style | |

### ⛰ Land/Lot Info

| | |
|---|---|
| Zoning | |
| Land Type | Fee |
| Land Lease Purchase | No |
| Horse Property | No |
| Lot Acreage | 0.400 |
| Special Zone | |
| Addl Parcel | |

### ✎ Contract Info

DOM 7

| | |
|---|---|
| List Date | 06-28-2022 |
| List Price | $1,288,000 |
| Orig List Price | $1,288,000 |
| Status Date | 07-07-2022 |
| Change Date/Type | 07-07-2022 / Pending |
| Sale Type | Standard |
| CSO | 2.50% |
| Listing Type | Exclusive Right |
| Disclosure | CC and R, Homeowners Association |

### 🏘 Community/Development

| | |
|---|---|
| Tax Mello Roos | No |
| Complex/Assoc Name | Victoria Falls |
| Assoc Amenities | Basketball Court, Sport Court, Tennis Courts |
| Assoc Fees Include | Cable TV |
| Assoc Pet Rules | |
| Community Features | |
| Rental Restrictions | |
| Short Term Rentals | No |
| Short Term Rental Duration | |

### 🚗 Parking Details

| | |
|---|---|
| Parking Type | Attached, Door Opener, Garage Is Attached, Golf Cart |
| Total Spaces | 3 |
| Covered Spaces | 0 |
| Uncovered Spaces | 0 |
| Garage Spaces | 3 |
| Carport Spaces | |

### 🔍 Showing Info

| | |
|---|---|
| Occupancy/Show | Appointment Only |
| Contact Name | Rob Zwemmer |
| Contact Phone | 760-880-9996 |
| Occupant Type | |
| Lockbox Location | Call Listing Agent, Call Listing Office |
| Lockbox Type | |
| Gate Code | Call for Gate Code |

### 🛋 Interior Features

| | |
|---|---|
| # Fireplaces/Details | 2 / Gas LogFamily Room, Living Room |
| Furnished | Unfurnished |
| AC/Cooling | Air Conditioning, Ceiling Fan |
| Heating | Fireplace, Forced Air |
| Flooring | Carpet, Tile |
| Laundry | Room |
| Equip/Appl | Ceiling Fan, Dishwasher, Dryer, Microwave, Refrigerator, Washer |

### ⛲ Exterior Features

| | |
|---|---|
| Pool | Heated, In Ground, Private |
| Spa | In Ground, Private |
| Tennis/Courts | |
| Roofing | |
| Fence | |

ZWEMMER REALTY GROUP
KELLER WILLIAMS REALTY
Main CALDRE#: 01704275
VIEW INVENTORY

| | |
|---|---|
| **Phone/Cell** | p: 760-610-0204 |
| **Email** | rob@zwemmerrealty.com |
| **Office Phone** | p: 760-601-3000 |

ROB ZWEMMER
KELLER WILLIAMS REALTY
Main CALDRE#: 01704275
VIEW INVENTORY

| | |
|---|---|
| **Phone/Cell** | p: 760-880-9996 / c: 760-880-9996 |
| **Email** | rob@zwemmerrealty.com |
| **Office Phone** | p: 760-601-3000 |

NOTICE: Due to COVID-19, DOM was frozen and not recorded in the history from March 15, 2020 to July 5, 2020.

Broker/Agent does not guarantee the accuracy of the square footage, lot size or other information concerning the conditions or features of the property provided by the seller or obtained from Public Records or other sources. Buyer is advised to independently verify the accuracy of all information through personal inspection and with appropriate professionals. The property may have video/surveillance devices. VESTAPLUS™ Copyright © 2022 by TheMLS™. Information deemed reliable but not guaranteed. Presented by: Debby Nalman CALDRE#:01085147 | DMCA

   

# 7 Buckingham Way
Rancho Mirage CA 92270

**4 Beds** · **Baths 4.00 (3F 0T 1H 0Q)** · **3,788 Sqft Assessor**

Single Family
**SP: $1,050,000**

 

© 2021 Microsoft Corporation
© 2021 TomTom

| | |
|---|---|
| **Area** | 321 Rancho Mirage |
| **Subdivision** | Victoria Falls |
| **Sold Price/SqFt** | $277.19 |
| **Lot Size** | 14,810/Assessor |
| **HOA Fee 1 & 2** | $305.00(Monthly) |
| **MLS#** | 219066700DA |
| **APN** | 676540004 |

**Directions :** Victoria Falls is located on Gerald Ford Dr. across from the Gelson's shopping center...the corner of Bob Hope &amp; Gerald Ford in Rancho Mirage
**Remarks :** This elegant home is located in Victoria Falls, a gated community in the heart of Rancho Mirage! This wonderful property features four bedrooms, family room, dining room, beautiful open kitchen and nook, enhanced with plantation shutters throughout the entire home and much more! The master suite is very spacious with a sitting area overlooking the pool. The master bath boasts a soaking tub, shower, bidet, walk in closet and more! A very private expansive back yard features a beautiful lawn with 9 queen palm trees, four fruit trees, has a distinctive salt water pool built in the shape of a piano...guess why? It was the former home of a renowned international entertainer who is the son of the great Harpo Marx! Such a great piece of our desert history! This beautiful home also features a three car garage with epoxy flooring, and is equipped with solar power.This is a perfect home for anyone who wants to enjoy the desert lifestyle at its best!Victoria Falls has tennis courts, pickle ball, and basketball courts! Located just across from the Gelson's shopping center in Rancho Mirage, with great restaurants, golf and more! Palm Springs International Airport is just 20 minutes away. This fabulous Rancho Mirage property is a must see, and definitely one not to miss!
**Agent Remarks :** Call agent Jason Novack for all showings. (760) 774-0633. Very easy to show. Thank You
**Showing Remarks :** By Appointment only please contact agent Jason Novack for showings. (760) 774-0633. Thank You

## 🏠 Structure Info

| | |
|---|---|
| Year Built/Source | 2003 / Assessor |
| View | Pool |
| Stories | 1 |
| Guest House | |
| PUD | |
| Sewer | In Connected and Paid |
| Style | Traditional |

## 🌳 Land/Lot Info

| | |
|---|---|
| Zoning | |
| Land Type | Fee |
| Land Lease Purchase | No |
| Horse Property | No |
| Lot Acreage | |
| Special Zone | |
| Addl Parcel | |

## 📄 Contract Info   DOM 56

| | |
|---|---|
| List Date | 08-25-2021 |
| List Price | $1,095,000 |
| Orig List Price | $1,195,000 |
| Status Date | 10-28-2021 |
| Sale Type | Standard |
| CSO | 2.50% |
| Listing Type | Exclusive Right |
| Disclosure | CC and R, Homeowners Association |

## 🏘 Community/Development

| | |
|---|---|
| Tax Mello Roos | No |
| Complex/Assoc Name | |
| Assoc Amenities | Basketball Court, Tennis Courts |
| Assoc Fees Include | |
| Assoc Pet Rules | |
| Community Features | |
| Rental Restrictions | |
| Short Term Rentals | No |
| Short Term Rental Duration | |

## 🚗 Parking Details

| | |
|---|---|
| Parking Type | Attached, Direct Entrance, Driveway, Garage Is Attached, Side By Side |
| Total Spaces | 6 |
| Covered Spaces | 3 |
| Uncovered Spaces | 0 |
| Garage Spaces | 3 |
| Carport Spaces | |

## 📄 Sale/Sold Info

| | |
|---|---|
| Contract Date | 10-20-2021 |
| Sold Date | 10-28-2021 |
| Sold Price | $1,050,000 |
| Sale Terms | Standard Sale |
| Sold Price/SqFt | $277.19 |
| SP/LP | 95.89% |

## 🛋 Interior Features

| | |
|---|---|
| # Fireplaces/Details | 2 / Gas StarterFamily Room, Master Retreat |
| Furnished | Unfurnished |
| AC/Cooling | Air Conditioning, Ceiling Fan, Central |
| Heating | Central, Fireplace, Natural Gas |
| Flooring | Tile |
| Laundry | Room |
| Equip/Appl | Ceiling Fan, Dishwasher, Dryer, Garbage Disposal, Microwave, Range/Oven, Refrigerator |

## 🏡 Exterior Features

| | |
|---|---|
| Pool | In Ground, Private |
| Spa | In Ground, Private |
| Tennis/Courts | |
| Roofing | Tile |
| Fence | Stucco Wall |

**GERI DOWNS** COLDWELL BANKER REALTY   LA-1 | CALDRE#: 01354621   🔲 VIEW INVENTORY
**JASON NOVACK** COLDWELL BANKER REALTY   LA-2 | CALDRE#: 01989783   🔲 VIEW INVENTORY
**SCOTT EHRENS** COMPASS   SA-1 | CALDRE#: 02072488E   🔲 VIEW INVENTORY

| | | | | | |
|---|---|---|---|---|---|
| Phone/Cell | p: 760-578-9210 / c: 760-578-9210 | Phone/Cell | p: 760-774-0633 / c: 760-774-0633 | Phone/Cell | p: 760-880-1492 / c: 760-880-1492 |
| Email | geridowns@dc.rr.com | Email | jnovackrealtor@gmail.com | Email | scott@scottehrens.com |
| Office Phone | p: 760-776-9898 | Office Phone | p: 760-776-9898 | Office Phone | p: 760-249-2120 |

**NOTICE: Due to COVID-19, DOM was frozen and not recorded in the history from March 15, 2020 to July 5, 2020.**

Broker/Agent does not guarantee the accuracy of the square footage, lot size or other information concerning the conditions or features of the property provided by the seller or obtained from Public Records or other sources. Buyer is advised to independently verify the accuracy of all information through personal inspection and with appropriate professionals. The property may have video/surveillance devices. VESTAPLUS™ Copyright © 2022 by theMLS™. Information deemed reliable but not guaranteed. Presented by: Debby Naiman CALDRE#:01085147 | DMCA

   

### 3 Pinewood Cir
Rancho Mirage CA 92270

| 4 Beds | Baths 5.00 (4F 01 1H 0Q) | 3,914 Sqft Assessor | Single Family |
|---|---|---|---|

**SP: $1,050,000**

Sold

  

© 2021 Microsoft Corporation
© 2021 TomTom

| | |
|---|---|
| Area | 321 Rancho Mirage |
| Subdivision | Mission Hills/Oakmont Estates |
| Sold Price/SqFt | $268.27 |
| Lot Size | 13,504/Assessor |
| HOA Fee 1 & 2 | $325.00(Monthly) |
| MLS# | 219062783DA |
| APN | 676440022 |

**Directions :** Enter Mission Hills CC at the Gerald Ford Gate-take immediate right into Oakmont Estates..follow Oakmont Dr then bear right onto Pinewood Circle...home is on the left

**Remarks :** Elegant, large home in very desirable Oakmont Estates. Formal living (with fireplace) & dining rooms and a European influence make this a very special property. The lush courtyard entry with fountain welcomes you and a separate casita and private pool & spa complete the grounds. The gourmet kitchen & family room (with cozy fireplace) are perfect for entertaining. There are 3 luxurious bedrooms and office in the main part of the house and an attached casita has it's own entrance and full bath. The Master suite is large and luxurious, double closets and great natural light. The home has great curb appeal with a large, mature tree and a beautifully crafted iron courtyard gate. This is a very special home that has been lovingly cared for & is just waiting for a new owner to fall in love with it.

**Agent Remarks :** Seller has a CA real estate license

**Showing Remarks :** Call Geri Downs at 760-578-9210 to show...will be on Supra over the weekend of May 29

#### ⚒ Structure Info

| | |
|---|---|
| Year Built/Source | 1999 / Assessor |
| View | Green Belt, Mountains, Pool |
| Stories | 1 |
| Guest House | |
| PUD | |
| Sewer | In Connected and Paid |
| Style | Mediterranean |

#### ⛰ Land/Lot Info

| | | |
|---|---|---|
| Zoning | | |
| Land Type | | Fee |
| Land Lease Purchase | | No |
| Horse Property | | No |
| Lot Acreage | | |
| Special Zone | | |
| Addl Parcel | | |

#### ✎ Contract Info

DOM 96

| | |
|---|---|
| List Date | 05-28-2021 |
| List Price | $1,099,900 |
| Orig List Price | $1,199,900 |
| Status Date | 09-02-2021 |
| Sale Type | Standard |
| CSO | 3.00% |
| Listing Type | Exclusive Right |
| Disclosure | CC and R, Homeowners Association |

#### ⚒ Community/Development

| | |
|---|---|
| Tax Mello Roos | No |
| Complex/Assoc Name | |
| Assoc Amenities | Controlled Access, Greenbelt/Park |
| Assoc Fees Include | Cable TV |
| Assoc Pet Rules | |
| Community Features | Golf Course within Development |
| Rental Restrictions | |
| Short Term Rentals | No |
| Short Term Rental Duration | |

#### 🚗 Parking Details

| | |
|---|---|
| Parking Type | Attached, Direct Entrance, Door Opener, Driveway, Garage Is Attached, Golf Cart |
| Total Spaces | 6 |
| Covered Spaces | 3 |
| Uncovered Spaces | 0 |
| Garage Spaces | 3 |
| Carport Spaces | |

#### ⚅ Sale/Sold Info

| | |
|---|---|
| Contract Date | 09-01-2021 |
| Sold Date | 09-02-2021 |
| Sold Price | $1,050,000 |
| Sale Terms | Standard Sale |
| Sold Price/SqFt | $268.27 |
| SP/LP | 95.46% |

#### ⚒ Interior Features

| | |
|---|---|
| # Fireplaces/Details | 1 / Gas StarterLiving Room |
| Furnished | Unfurnished |
| AC/Cooling | Air Conditioning, Ceiling Fan, Central, Multi/Zone |
| Heating | Central |
| Flooring | Carpet, Ceramic Tile |
| Laundry | Room |
| Equip/Appl | Ceiling Fan, Dishwasher, Dryer, Microwave, Refrigerator, Washer |

#### ⚒ Exterior Features

| | |
|---|---|
| Pool | In Ground, Private |
| Spa | In Ground, Private |
| Tennis/Courts | |
| Roofing | Clay Tile |
| Fence | Wrought Iron |

| GERI DOWNS COLDWELL BANKER REALTY CA DRE# 01335621 VIEW INVENTORY | JASON NOVACK COLDWELL BANKER REALTY CA DRE# 01399213 VIEW INVENTORY | CLARK HALLREN CATE-OAK REALTY GROUP INC. CA DRE# 01917017 VIEW INVENTORY |
|---|---|---|
| **Phone/Cell** p: 760-578-9210 / c: 760-578-9210 | **Phone/Cell** p: 760-774-0633 / c: 760-774-0633 | **Phone/Cell** p: 760-895-9599 / c: 760-895-9599 |
| **Email** geridowns@dc.rr.com | **Email** Jnovackrealtor@gmail.com | **Email** clark@clarkhallren.com |
| **Office Phone** p: 760-776-9898 | **Office Phone** p: 760-776-9898 | **Office Phone** p: 310-710-9337 |

**NOTICE:** Due to COVID-19, DOM was frozen and not recorded in the history from March 15, 2020 to July 5, 2020.

Broker/Agent does not guarantee the accuracy of the square footage, lot size or other information concerning the conditions or features of the property provided by the seller or obtained from Public Records or other sources. Buyer is advised to independently verify the accuracy of all information through personal inspection and with appropriate professionals. The property may have video/surveillance devices. VESTAPLUS™ Copyright © 2022 by TheMLS™. Information deemed reliable but not guaranteed. **Presented by:** Debby Naiman CALDRE#:01085147 | DMCA



## 7 Yorkshire Ct
Rancho Mirage CA 92270

**5 Beds** | **Baths 5.00 (4F 1T 0H 0Q)** | **5,051 Sqft Assessor**

Single Family
**SP:** $1,100,000

**Sold**





© 2022 Microsoft Corporation
© 2021 TomTom

| | |
|---|---|
| **Area** | 321 Rancho Mirage |
| **Subdivision** | Victoria Falls |
| **Sold Price/SqFt** | $217.78 |
| **Lot Size** | 20,037/Assessor |
| **HOA Fee 1 & 2** | $315.00(Monthly) |
| **MLS#** | 219072162DA |
| **APN** | 676490060 |

**Directions :** From Bob Hope and Gerald Ford, go west on Gerald Ford. The first right is Victoria Falls. Once through the gate, go straight on Victoria Falls Drive, go left on Aby, and right on Yorkshire. The Home is at the end of the cul-de-sac on the left.

**Remarks :** Welcome to one of the most lovey and sought after neighborhoods in the Coachella Valley -- Victoria Falls. This beautifully maintained and updated two-story Emporer model is largest floor plan in Victoria Falls and the 20,000 sf lot is one of the largest lots. The enormous pool and oversized lot offer multiple seating, entertaining and dining options, This home is in a prime location, nestled deep in the neighborhood, with no noise, at the end of a cul-de-sac. Enter the grand foyer, flowing into a huge Great Room with vaulted ceilings, flowing into another family room with a sunken bar and fireplace creating tons of space for family and entertaining. This wide-open floor plan is both welcoming and cozy at the same time. The large gourmet kitchen offers a breakfast bar and eating area. The enormous master retreat is on the main level w/ 2 walk-in closets, a fireplace, and an extra space for an office, exercise room, etc. There is a second bedroom/ensuite on the main floor with its own entrance. Upstairs are three more bedrooms, one with its own ensuite, the other two sharing a bath. The home has 3 A/C units to keep you cool and comfortable all year long. Victoria Falls is just minutes away from Eisenhower Medical Center, just across the street from the fabulous Gelson's Market, a few minutes drive to the Mission Hills Golf and Country Club, and minutes away from world-class dining, shopping and entertainment at The River.

**Showing Remarks :** Appointment only

### ⚙ Structure Info

| | |
|---|---|
| Year Built/Source | 2001 / Assessor |
| View | Pool |
| Stories | 2 |
| Guest House | |
| PUD | |
| Sewer | In Connected and Paid |
| Style | Mediterranean |

### ⌂ Land/Lot Info

| | |
|---|---|
| Zoning | |
| Land Type | Fee |
| Land Lease Purchase | No |
| Horse Property | No |
| Lot Acreage | 0.000 |
| Special Zone | |
| Addl Parcel | No |

### ✎ Contract Info

**DOM 62**

| | |
|---|---|
| List Date | 01-05-2022 |
| List Price | $1,100,000 |
| Orig List Price | $1,100,000 |
| Status Date | 03-07-2022 |
| Sale Type | Standard |
| CSO | 3.00% |
| Listing Type | Exclusive Right |
| Disclosure | CC and R, Homeowners Association, Planned Development |

### ⚙ Community/Development

| | |
|---|---|
| Tax Mello Roos | Unknown |
| Complex/Assoc Name | Victoria Falls HOA |
| Assoc Amenities | Assoc Maintains Landscape, Basketball Court, Controlled Access, Onsite Property Management, Paddle Tennis |
| Assoc Fees Include | Cable TV |
| Assoc Pet Rules | Call for Rules |
| Community Features | |
| Rental Restrictions | Yes |
| Short Term Rentals | No |
| Short Term Rental Duration | |

### ⛁ Parking Details

| | |
|---|---|
| Parking Type | Attached, Door Opener, Driveway, Garage Is Attached |
| Total Spaces | 9 |
| Covered Spaces | 3 |
| Uncovered Spaces | 3 |
| Garage Spaces | 3 |
| Carport Spaces | |

### ⊡ Sale/Sold Info

| | |
|---|---|
| Contract Date | 02-28-2022 |
| Sold Date | 03-07-2022 |
| Sold Price | $1,100,000 |
| Sale Terms | Standard Sale |
| Sold Price/SqFt | $217.78 |
| SP/LP | 100.00% |

### ⚙ Interior Features

| | |
|---|---|
| # Fireplaces/Details | 3 / Gas Family Room, Living Room, Master Retreat |
| Furnished | Unfurnished |
| AC/Cooling | Air Conditioning, Ceiling Fan, Central, Electric |
| Heating | Central, Fireplace, Forced Air, Natural Gas |
| Flooring | Carpet, Ceramic Tile, Hardwood |
| Laundry | Room |
| Equip/Appl | Ceiling Fan, Dishwasher, Dryer, Garbage Disposal, Microwave, Refrigerator, Washer |

### ⚌ Exterior Features

| | |
|---|---|
| Pool | Gunite, Heated, In Ground, Private |
| Spa | Gunite, Heated, In Ground, Private |
| Tennis/Courts | |
| Roofing | Tile |
| Fence | Stucco Wall |

| | | |
|---|---|---|
| JANICE GLAAB | | JANICE GLAAB |
| BENNION DEVILLE HOMES | | BENNION DEVILLE HOMES |
| CALI CALDRE#: 01071842 | | CALI CALDRE#: 01071842 |
| ⊞ VIEW INVENTORY | | ⊞ VIEW INVENTORY |
| Phone/Cell | p: 949-933-2313 | Phone/Cell | p: 949-933-2313 |
| Email | janice@glaab.com | Email | janice@glaab.com |
| Office Phone | p: 760-340-9253 | Office Phone | p: 760-340-9253 |

**NOTICE:** Due to COVID-19, DOM was frozen and not recorded in the history from March 15, 2020 to July 5, 2020.

Broker/Agent does not guarantee the accuracy of the square footage, lot size or other information concerning the conditions or features of the property provided by the seller or obtained from Public Records or other sources. Buyer is advised to independently verify the accuracy of all information through personal inspection and with appropriate professionals. The property may have video/surveillance devices. VESTAPLUS™ Copyright © 2022 by TheMLS™. Information deemed reliable but not guaranteed. **Presented by:** Debby Naiman CALDRE#:01085147 | DMCA



# 8 Excalibur Ct
Rancho Mirage CA 92270

 4 Beds     Baths 4.00 (3F 0T 1H 0Q)     4,009 Sqft Assessor

**Single Family**
**SP: $1,310,000**


Sold

 

| | |
|---|---|
| **Area** | 321 Rancho Mirage |
| **Subdivision** | Victoria Falls |
| **Sold Price/SqFt** | $326.76 |
| **Lot Size** | 18,295/Assessor |
| **HOA Fee 1 & 2** | $290.00(Monthly), $0.00(Monthly) |
| **MLS#** | 219063400DA |
| **APN** | 676530083 |

**Directions :** Main Entrance off Gerald Ford. Once through gate straight to Buckingham Way. Right to Trafalgar. Left to Excalibur. Left on Excalibur to the end of cul de sac. Home in on the right.

**Remarks :** How does one define exquisite? This home meets the definition in every way. From the time you drive up to the front it invites you in. You will notice the lot is elevated above neighboring homes which allows unobstructed mountain views over the pool. OK, let's go inside where you will find an open floor plan providing maximum comfort. As you walk through the home, note the bedrooms are in a separate wing. The master suite includes an office and a fireplace. The spacious master bath that will be the envy of anyone who experiences it. The other 3 bedrooms are down the hall with one being a suite. Be careful, your guests may not want to leave! The home exudes luxury. A formal dining room, a spacious formal living room with fireplace, a media/great room, gourmet kitchen and a pool room. There's an informal eating area just off the kitchen. This 4,009 sq. ft. beauty sits on a huge 18,300 sq.ft. lot. The back yard with pool and spa features fountains, fire pit, an outside Bar B Q and an alumawood pergola with "misters". The ultimate feature is ultra privacy. It just doesn't get any better than this. Live in luxury in paradise.

**Agent Remarks :** Property is shown by Appointment Only. Please call LA to make arrangements. Pete Boesen (760) 567-4307All offers will be presented Wed, June16 at 5pm

**Showing Remarks :** LA will meet you at the Gerald Ford Gate and open the home for you. Please allow one hour for seller to prepare.

## 🏠 Structure Info

| | |
|---|---|
| Year Built/Source | 2002 / Assessor |
| View | Mountains, Pool |
| Stories | 2 |
| Guest House | |
| PUD | |
| Sewer | In Connected and Paid |
| Style | Contemporary |

## 🌳 Land/Lot Info

| | |
|---|---|
| Zoning | |
| Land Type | Fee |
| Land Lease Purchase | No |
| Horse Property | No |
| Lot Acreage | |
| Special Zone | |
| Addl Parcel | |

## ✎ Contract Info

DOM 31

| | |
|---|---|
| List Date | 06-11-2021 |
| List Price | $1,150,000 |
| Orig List Price | $1,150,000 |
| Status Date | 07-16-2021 |
| Sale Type | Standard |
| CSO | 2.50% |
| Listing Type | Exclusive Right |
| Disclosure | CC and R, Homeowners Association |

## 🏘 Community/Development

| | |
|---|---|
| Tax Mello Roos | No |
| Complex/Assoc Name | Victoria Falls HOA |
| Assoc Amenities | Assoc Maintains Landscape, Assoc Pet Rules, Basketball Court, Controlled Access, Greenbelt/Park, Other Courts, Tennis Courts |
| Assoc Fees Include | Cable TV |
| Assoc Pet Rules | Assoc Pet Rules, Call for Rules |
| Community Features | |
| Rental Restrictions | Yes |
| Short Term Rentals | No |
| Short Term Rental Duration | |

## 🚗 Parking Details

| | |
|---|---|
| Parking Type | Attached, Covered Parking, Door Opener, Driveway, Garage Is Attached, On street, Side By Side |
| Total Spaces | 4 |
| Covered Spaces | 2 |
| Uncovered Spaces | 0 |
| Garage Spaces | 2 |
| Carport Spaces | |

## ⊡ Sale/Sold Info

| | |
|---|---|
| Contract Date | 07-12-2021 |
| Sold Date | 07-16-2021 |
| Sold Price | $1,310,000 |
| Sale Terms | Standard Sale |
| Sold Price/SqFt | $326.76 |
| SP/LP | 113.91% |

## 🔥 Interior Features

| | |
|---|---|
| # Fireplaces/Details | 1 / Decorative, Gas Log, Gas StarterLiving Room, Master Retreat |
| Furnished | Furnished |
| AC/Cooling | Air Conditioning, Central, Evaporative, Multi/Zone |
| Heating | Central, Fireplace, Forced Air, Natural Gas, Zoned |
| Flooring | Carpet, Travertine |
| Laundry | Room |
| Equip/Appl | Dishwasher, Dryer, Electric Dryer Hookup, Garbage Disposal, Gas Dryer Hookup, Microwave, Network Wire, Range/Oven, Refrigerator, Washer, Water Line to Refrigerator |

## 🌿 Exterior Features

| | |
|---|---|
| Pool | Gunite, Heated, In Ground, Private, Salt/Saline, Tile, Waterfall |
| Spa | Gunite, Heated, Heated with Gas, In Ground, Private, Tile |
| Tennis/Courts | |
| Roofing | Tile |
| Fence | Stucco Wall |



| TEAM MICHAEL HILGENBERG W | PETE BOESEN | WILLIAM COVERY |
|---|---|---|
| BROKER WILLIAMS | KELLER WILLIAMS REALTY | BERKSHIRE HATHAWAY HOMESERVICES |
| KELLER WILLIAMS R T | LA / CA LDRE # 01776555 | CALIFORNIA |
| SA / CALDRE # 00238048 | | SA / CALDRE # 01231028 |
| VIEW INVENTORY | VIEW INVENTORY | VIEW INVENTORY |
| **Phone/Cell** p: 760-770-1555 | **Phone/Cell** p: 760-567-4307 / c: 760-567-4307 | **Phone/Cell** p: 310-994-2344 / c: 310-994-2344 |
| **Email** teammichaeloffice@gmail.com | **Email** pboesen@msn.com | **Email** billcovery3@gmail.com |
| **Office Phone** p: 760-969-1000 | **Office Phone** p: 760-969-1000 | **Office Phone** p: 310-777-7800 |

**NOTICE:** Due to COVID-19, DOM was frozen and not recorded in the history from March 15, 2020 to July 5, 2020.

Broker/Agent does not guarantee the accuracy of the square footage, lot size or other information concerning the conditions or features of the property provided by the seller or obtained from Public Records or other sources. Buyer is advised to independently verify the accuracy of all information through personal inspection and with appropriate professionals. The property may have video/surveillance devices. VESTAPLUS™ Copyright © 2022 by TheMLS™. Information deemed reliable but not guaranteed. Presented by: Debby Naiman CALDRE#:01085147 | DMCA

   

## 21 Abby Rd
Rancho Mirage CA 92270

| 4 Beds | Baths 4.00 (3F 0T 1H 0Q) | 3,788 Sqft Assessor | Single Family |
|---|---|---|---|

**SP: $1,250,000**



© 2022 Microsoft Corporation
© 2021 TomTom

| Area | 321 Rancho Mirage |
|---|---|
| Subdivision | Victoria Falls |
| Sold Price/SqFt | $329.99 |
| Lot Size | 14,810/Assessor |
| HOA Fee 1 & 2 | $345.00(Monthly) |
| MLS# | 219078765DA |
| APN | 676490056 |

**Directions :** From Gerald Ford turn north into Victoria Falls. Go straight and turn left on Abby Road. The home will be on your left side. Dial 801 at the gate.

**Remarks :** Spectacular views of the San Jacinto Mountains highlight this gorgeous home located in the popular Victoria Falls neighborhood of Rancho Mirage. This 4 bedroom, 3.5 bath, 3 car garage property sits on a highly desirable south-facing lot offering easy access to amenities, schools, freeways, shopping, and more. Freshly painted to showcase the bright open floor plan, the overall feel draws upon the best of the indoor/outdoor lifestyle. The interior boasts an expansive primary retreat leading to a spacious bath with double sinks and a walk-in closet. The gourmet kitchen features top-of-the-line stainless appliances, Wolf cooktop, a center island, granite slab countertops and large kitchen pantry. Two fireplaces welcome cozy evenings and an inviting backyard, perfect for entertaining. The lush landscape offsets a sparkling pool and spa with waterfall effects with plenty of space to relax and experience a night under the desert stars. Just a quick golf cart ride to Mission Hills Country Club. Call today for a private showing. Home has been virtually staged. Don't miss this opportunity to purchase the most competitively priced home in Victoria Falls!

**Agent Remarks :** Please call for a private showing. We will have to meet you at the gate to let you in.Seller requests Stewart Title and Escrow and will only work with these providers.

**Showing Remarks :** Call or text Nicole Dibble at 760-485-5146.

### ⚙ Structure Info

| | |
|---|---|
| Year Built/Source | 2001 / Assessor |
| View | Mountains, Pool |
| Stories | 1 |
| Guest House | |
| PUD | |
| Sewer | In Connected and Paid |
| Style | Mediterranean |

### ⬡ Land/Lot Info

| | |
|---|---|
| Zoning | |
| Land Type | Fee |
| Land Lease Purchase | No |
| Horse Property | No |
| Lot Acreage | |
| Special Zone | |
| Addl Parcel | |

### ✎ Contract Info
DOM 46

| | |
|---|---|
| List Date | 05-14-2022 |
| List Price | $1,185,000 |
| Orig List Price | $1,300,000 |
| Status Date | 07-08-2022 |
| Sale Type | Standard |
| CSO | 2.00% |
| Listing Type | Exclusive Agency |
| Disclosure | CC and R, Homeowners Association |

### ⚙ Community/Development

| | |
|---|---|
| Tax Mello Roos | Unknown |
| Complex/Assoc Name | |
| Assoc Amenities | Basketball Court, Controlled Access, Greenbelt/Park, Paddle Tennis |
| Assoc Fees Include | |
| Assoc Pet Rules | |
| Community Features | |
| Rental Restrictions | |
| Short Term Rentals | No |
| Short Term Rental Duration | |

### ⊞ Parking Details

| | |
|---|---|
| Parking Type | Attached, Door Opener, Garage Is Attached |
| Total Spaces | 9 |
| Covered Spaces | 3 |
| Uncovered Spaces | 3 |
| Garage Spaces | 3 |
| Carport Spaces | |

### ⊙ Sale/Sold Info

| | |
|---|---|
| Contract Date | 06-27-2022 |
| Sold Date | 07-08-2022 |
| Sold Price | $1,250,000 |
| Sale Terms | Standard Sale |
| Sold Price/SqFt | $329.99 |
| SP/LP | 105.49% |

### ⚘ Interior Features

| | |
|---|---|
| # Fireplaces/Details | 2 / Gas,Family Room, Master Retreat |
| Furnished | Unfurnished |
| AC/Cooling | Air Conditioning, Central |
| Heating | Fireplace, Forced Air |
| Flooring | Ceramic Tile |
| Laundry | Room |
| Equip/Appl | Dishwasher, Dryer, Garbage Disposal, Microwave, Refrigerator, Washer |

### ⚘ Exterior Features

| | |
|---|---|
| Pool | In Ground, Private, Waterfall |
| Spa | Heated, In Ground, Private |
| Tennis/Courts | |
| Roofing | Tile |
| Fence | Block Wall |

NICOLE DIBBLE
KELLER WILLIAMS LUXURY HOMES
CA // CALDRE#: 01503681
▶ VIEW INVENTORY

MARK GUTKOWSKI
BRANDON DEVELE HOMES
CA // CALDRE#: 01828977
▶ VIEW INVENTORY

| Phone/Cell | p: 760-485-5146 / c: 760-485-5146 |
|---|---|
| Email | nicdibble@gmail.com |
| Office Phone | p: 760-601-3000 |

| Phone/Cell | p: 760-844-2229 / c: 760-844-2229 |
|---|---|
| Email | mark@markgutkowski.com |
| Office Phone | p: 760-459-0057 |

**NOTICE:** Due to COVID-19, DOM was frozen and not recorded in the history from March 15, 2020 to July 5, 2020.

Broker/Agent does not guarantee the accuracy of the square footage, lot size or other information concerning the conditions or features of the property provided by the seller or obtained from Public Records or other sources. Buyer is advised to independently verify the accuracy of all information through personal inspection and with appropriate professionals. The property may have video/surveillance devices. VESTAPLUS™ Copyright © 2022 by TheMLS™. Information deemed reliable but not guaranteed. Presented by: Debby Naiman CALDRE#:01085147 | DMCA



## 3 Trafalgar
Rancho Mirage CA 92270

| 4 Beds | Baths 4.00 (3F 0T 0H 1Q) | 4,005 Sqft Assessor |
|---|---|---|

Single Family
**SP: $1,076,000**


Sold




© 2021 Microsoft Corporation
© 2021 TomTom

| | |
|---|---|
| **Area** | 321 Rancho Mirage |
| **Subdivision** | Victoria Falls |
| **Sold Price/SqFt** | $268.66 |
| **Lot Size** | 13,939/Assessor |
| **HOA Fee 1 & 2** | $305.00(Monthly) |
| **MLS#** | 219067051PS |
| **APN** | 676530011 |

**Directions :** Bob Hope to Gerald Ford Enter through Main Gate
**Remarks :** From the moment the gates open at Victoria Falls you transcend from the hustle and bustle to your tranquil desert home. This house has it all from the ample guest bedrooms, to the lagoon style pebble tech pool and spa you will not have any problems getting people to visit here. Three car garage and over 4000 square feet of living space allow you and your guests to spend time together but also give you the space you need to feel separate with 3 bedrooms in the main home and office/den with an attached casita. This home is ready for you to make it yours, calls okay to schedule a private showing. Thank you.
**Agent Remarks :** Easy to show, will be open this weekend for few hours each day. Call listing agent for more info, seller is motivated.
**Showing Remarks :** Gate code 393

### ⚒ Structure Info

| | |
|---|---|
| Year Built/Source | 2003 / Assessor |
| View | Desert, Mountains, Pool |
| Stories | 1 |
| Guest House | |
| PUD | |
| Sewer | In Connected and Paid |
| Style | Mediterranean |

### ⛰ Land/Lot Info

| | |
|---|---|
| Zoning | |
| Land Type | Fee |
| Land Lease Purchase | No |
| Horse Property | No |
| Lot Acreage | |
| Special Zone | |
| Addl Parcel | No |

### ✎ Contract Info

DOM 44

| | |
|---|---|
| List Date | 09-02-2021 |
| List Price | $1,200,000 |
| Orig List Price | $1,250,000 |
| Status Date | 11-16-2021 |
| Sale Type | Standard |
| CSO | 2.50% |
| Listing Type | Exclusive Agency |
| Disclosure | CC and R, Homeowners Association |

### ⚒ Community/Development

| | |
|---|---|
| Tax Mello Roos | No |
| Complex/Assoc Name | Victoria Falls HOA |
| Assoc Amenities | Assoc Pet Rules, Banquet, Basketball Court, Fitness Center, Guest Parking, Picnic Area, Rec Multipurpose Rm, Sport Court, Tennis Courts |
| Assoc Fees Include | |
| Assoc Pet Rules | Call for Rules |
| Community Features | |
| Rental Restrictions | Yes |
| Short Term Rentals | No |
| Short Term Rental Duration | |

### 🚗 Parking Details

| | |
|---|---|
| Parking Type | Attached, Driveway, Garage Is Attached |
| Total Spaces | 8 |
| Covered Spaces | 3 |
| Uncovered Spaces | 3 |
| Garage Spaces | 3 |
| Carport Spaces | |

### 🏠 Sale/Sold Info

| | |
|---|---|
| Contract Date | 10-16-2021 |
| Sold Date | 11-16-2021 |
| Sold Price | $1,076,000 |
| Sale Terms | Standard Sale |
| Sold Price/SqFt | $268.66 |
| SP/LP | 89.67% |

### ⚒ Interior Features

| | |
|---|---|
| # Fireplaces/Details | 2 / Blower Fan, Gas StarterFamily Room, Living Room, Master Retreat |
| Furnished | Unfurnished |
| AC/Cooling | Air Conditioning, Ceiling Fan, Central |
| Heating | Forced Air, Natural Gas |
| Flooring | Stone Tile |
| Laundry | Laundry Area |
| Equip/Appl | Bar Ice Maker, Ceiling Fan, Dishwasher, Garbage Disposal, Microwave, Range/Oven, Refrigerator, Trash Compactor |

### ⚒ Exterior Features

| | |
|---|---|
| Pool | Heated, In Ground, Private, Waterfall |
| Spa | Heated with Gas, In Ground, Private |
| Tennis/Courts | |
| Roofing | Clay Tile |
| Fence | Block Wall |

| DANIEL STUART | BETH FEIST |
|---|---|
| BENNION DEVILLE HOMES | BF CANE REAL ESTATE |
| SA || CALDRE#: 02043742 | SA || CALDRE#: 01720203 |
| VIEW INVENTORY | VIEW INVENTORY |
| **Phone/Cell** | **Phone/Cell** p: 760-272-5712 / c: 760-272-5712 |
| **Email** dstuart@bdhomes.com | **Email** beth.feist@compass.com |
| **Office Phone** p: 760-459-0057 | **Office Phone** p: 760-541-4800 |

**NOTICE:** Due to COVID-19, DOM was frozen and not recorded in the history from March 15, 2020 to July 5, 2020.

Broker/Agent does not guarantee the accuracy of the square footage, lot size or other information concerning the conditions or features of the property provided by the seller or obtained from Public Records or other sources. Buyer is advised to independently verify the accuracy of all information through personal inspection and with appropriate professionals. The property may have video/surveillance devices. VESTAPLUS™ Copyright © 2022 by TheMLS™. Information deemed reliable but not guaranteed. Presented by: Debby Naiman CALDRE#:01085147 | DMCA



## 44 Abby Rd
Rancho Mirage CA 92270

| **5** Beds | **Baths 5.00** (2F 2T 1H 0Q) | **5,051 Sqft** Assessor |





© 2022 Microsoft Corporation
© 2021 TomTom

Single Family
**SP: $1,400,000**


Sold

| Area | 321 Rancho Mirage |
|---|---|
| Subdivision | Victoria Falls |
| Sold Price/SqFt | 277.17 |
| Lot Size | 17,424/Assessor |
| HOA Fee 1 & 2 | $375.00(Monthly) |
| MLS# | 219073612DA |
| APN | 676480018 |

**Directions :** From main gate on Gerald Ford. Enter and make a left on Abby. Home is on your right side.
**Remarks :** Spectacular opportunity to own an Emperor in Prestigious Victoria Falls. Over 5,000 square feet, 5 bedrooms, 5 bathrooms, over 17,000 square foot lot, private pool, spa, this home has it all. South facing, private gate that leads into your courtyard. Enter through the front double doors into your foyer that opens into a grand room. Spiral staircase, formal dining, formal living room area, bar and more. Gourmet kitchen features a center island with an abundance of counter space, walk in pantry, ready to host events. Family room and breakfast nook area off the kitchen. Attached Casita to the side of the home with private entry and bath. Master suite features a fireplace, 2 walk in closets, sitting room perfect for a home office, or gym. Master bathroom features a bidet, vanity, double sinks, separate shower and large tub. The spiral staircase leads you upstairs to find 3 additional bedrooms, with large closets, 2 bathrooms and a balcony with million dollar views. The backyard is your private paradise. Pool, spa and park like grounds. You do not want to miss them home. It is move in ready and waiting for you.
**Agent Remarks :** By appointment only. Amie Arbid760.880.2028Home does not come furnished. Furniture is available outside of escrow.
**Showing Remarks :** Call Amie Arbid at 760.880.2028

| 🔧 **Structure Info** | | 🌄 **Land/Lot Info** | | 🔑 **Contract Info** | | DOM 86 |
|---|---|---|---|---|---|---|
| Year Built/Source | 2000 / Assessor | Zoning | | List Date | 02-07-2022 | |
| View | Mountains | Land Type | Fee | List Price | $1,200,000 | |
| Stories | 2 | Land Lease Purchase | No | Orig List Price | $1,200,000 | |
| Guest House | | Horse Property | No | Status Date | 03-16-2022 | |
| PUD | | Lot Acreage | | Sale Type | Standard | |
| Sewer | In Connected and Paid | Special Zone | | CSO | 2.50% | |
| Style | Traditional | Addl Parcel | | Listing Type | Exclusive Right | |
| | | | | Disclosure | CC and R, Homeowners Association | |

| 🏘 **Community/Development** | | 🚗 **Parking Details** | | 🏷 **Sale/Sold Info** | |
|---|---|---|---|---|---|
| Tax Mello Roos | No | Parking Type | Attached, Direct Entrance, Door Opener, Garage Is Attached, Golf Cart, Side By Side | Contract Date | 03-15-2022 |
| Complex/Assoc Name | Victoria Falls | | | Sold Date | 03-16-2022 |
| Assoc Amenities | Basketball Court, Tennis Courts | Total Spaces | 8 | Sold Price | $1,400,000 |
| Assoc Fees Include | | Covered Spaces | 3 | Sale Terms | Standard Sale |
| Assoc Pet Rules | | Uncovered Spaces | 2 | Sold Price/SqFt | 277.17 |
| Community Features | | Garage Spaces | 3 | SP/LP | 116.67% |
| Rental Restrictions | Yes | Carport Spaces | | | |
| Short Term Rentals | No | | | | |
| Short Term Rental Duration | | | | | |

| 🛋 **Interior Features** | | 🌿 **Exterior Features** | |
|---|---|---|---|
| # Fireplaces/Details | 3 / GasFamily Room, Living Room, Master Bedroom | Pool | In Ground, Private |
| Furnished | Unfurnished | Spa | In Ground, Private |
| AC/Cooling | Air Conditioning, Ceiling Fan | Tennis/Courts | |
| Heating | Central, Fireplace, Natural Gas | Roofing | Tile |
| Flooring | Carpet, Tile | Fence | Block Wall |
| Laundry | Laundry Area, Room | | |
| Equip/Appl | Ceiling Fan, Dishwasher, Dryer, Refrigerator, Washer, Water Softener | | |

| **AMIE ARBID** BHG CBRE 1st 1st 1st PROPERTIES SA# | CALDRE# 01280277 | **GIULIETTA WILSON** DESERT SOTHEBY'S INTERNATIONAL REALTY SA# | CALDRE# 01130243 | **BETTY CALLAWAY** DESERT SOTHEBY'S INTERNATIONAL REALTY SA# | CALDRE# 01073801 |
|---|---|---|---|---|---|
| | VIEW INVENTORY | | VIEW INVENTORY | | VIEW INVENTORY |
| Phone/Cell | p: 760-880-2028 / c: 760-880-2028 | Phone/Cell | p: 949-874-0935 / c: 949-874-0935 | Phone/Cell | p: 949-293-9954 |
| Email | amiearbid@gmail.com | Email | fox@explorehomesonline.com | Email | bettyjcallaway@gmail.com |
| Office Phone | p: 760-359-8491 | Office Phone | p: 760-797-8000 | Office Phone | p: 760-797-8000 |

NOTICE: Due to COVID-19, DOM was frozen and not recorded in the history from March 15, 2020 to July 5, 2020.

Broker/Agent does not guarantee the accuracy of the square footage, lot size or other information concerning the conditions or features of the property provided by the seller or obtained from Public Records or other sources. Buyer is advised to independently verify the accuracy of all information through personal inspection and with appropriate professionals. The property may have video/surveillance devices. VESTAPLUS™ Copyright © 2022 by TheMLS™. Information deemed reliable but not guaranteed. Presented by: Debby Naiman CALDRE#:01085147 | DMCA

   

## 21 Buckingham Way
Rancho Mirage CA 92270

| 5 Beds | Baths 5.00 (3F 2T 0H 0Q) | 4,440 Sqft Assessor | Single Family SP: **$1,315,000** |

 

© 2021 Microsoft Corporation
© 2021 TomTom

| Area | 321 Rancho Mirage |
| Subdivision | Victoria Falls |
| Sold Price/SqFt | $296.17 |
| Lot Size | 18,731/Assessor |
| HOA Fee 1 & 2 | $315.00(Monthly) |
| MLS# | 219071097DA |
| APN | 676540031 |

**Directions :** From Gerald Ford enter gate, once through gate go straight to Buckingham, take a right, home is on your right

**Remarks :** Gorgeous South Facing Estate home with Mountain Views. This Entertainer's Dream Home has fully-Paid Solar ~ the Largest one-story floor plan built in Victoria Falls~The Regent, offering 5 Bedrooms which includes an attached Casita and just under a 1/2 an acre! A private courtyard with water feature and Glass Double Doors welcome you into the Grand Entry, the Living Room with Fireplace, Wet Bar and a wall of windows showcasing the peaceful, private backyard Pool Oasis. A Chefs Dream Kitchen with slab Granite counters, Stainless Steel Appliances, Double Ovens, Pantry, Island, Breakfast Nook, and Dining Area. Off the Kitchen is the Den with Fireplace and Sliders leading out to the Patio. Spacious Luxurious Master Suite with Fireplace, Jetted Spa Bath, large custom Shower and Walk-in Closet. There are 3 Additional Guest Bedrooms with en-suite Baths, one with walk-in Closet and an attached Casita with its own private entrance. Features: High Ceilings, Plantation Shutters, custom Blinds, Travertine floors and LED lighting. Step out to the incredible Entertaining Patio with a Resort-size salt-water Pool and raised Spa. Enjoy the incredible views and Awnings as needed. A 3-Car Garage complete the home. Come Enjoy what our desert lifestyle has to offer~Victoria Falls is a gated community offering Tennis courts, Pickle ball, and Basketball courts~Located just across from Shopping, great Restaurants, Golf and more! Palm Springs International Airport ~20 minutes away.

**Agent Remarks :** Meticulously maintained entertaining home~South Facing backyard~Paid Solar~47 Panels!

**Showing Remarks :** .Appointment only~ Sellers work remotely from home and asks for Afternoon Appts please ~ Dogs on property.

### 🏛 Structure Info
| | | |
|---|---|---|
| Year Built/Source | 2002 / Assessor | |
| View | Mountains, Pool | |
| Stories | 1 | |
| Guest House | | |
| PUD | | |
| Sewer | In Connected and Paid | |
| Style | | |

### 🏞 Land/Lot Info
| | |
|---|---|
| Zoning | |
| Land Type | Fee |
| Land Lease Purchase | No |
| Horse Property | No |
| Lot Acreage | 0.430 |
| Special Zone | |
| Addl Parcel | |

### 🖊 Contract Info                                   DOM 65
| | |
|---|---|
| List Date | 12-05-2021 |
| List Price | $1,345,000 |
| Orig List Price | $1,345,000 |
| Status Date | 02-08-2022 |
| Sale Type | Standard |
| CSO | 2.50% |
| Listing Type | Exclusive Right |
| Disclosure | CC and R, Homeowners Association |

### 🏘 Community/Development
| | |
|---|---|
| Tax Mello Roos | No |
| Complex/Assoc Name | Victoria Falls |
| Assoc Amenities | Basketball Court, Other Courts, Tennis Courts |
| Assoc Fees Include | Cable TV |
| Assoc Pet Rules | |
| Community Features | |
| Rental Restrictions | |
| Short Term Rentals | No |
| Short Term Rental Duration | |

### 🚗 Parking Details
| | |
|---|---|
| Parking Type | Attached, Door Opener, Garage Is Attached |
| Total Spaces | 3 |
| Covered Spaces | 0 |
| Uncovered Spaces | 0 |
| Garage Spaces | 3 |
| Carport Spaces | |

### 💲 Sale/Sold Info
| | |
|---|---|
| Contract Date | 02-08-2022 |
| Sold Date | 02-08-2022 |
| Sold Price | $1,315,000 |
| Sale Terms | Standard Sale |
| Sold Price/SqFt | $296.17 |
| SP/LP | 97.77% |

### 🛋 Interior Features
| | |
|---|---|
| # Fireplaces/Details | 3 / GasDen, Living Room, Master Bedroom |
| Furnished | Unfurnished |
| AC/Cooling | Air Conditioning, Ceiling Fan |
| Heating | Fireplace, Forced Air |
| Flooring | Carpet, Travertine |
| Laundry | Room |
| Equip/Appl | Ceiling Fan, Dishwasher, Dryer, Refrigerator, Washer |

### 🏡 Exterior Features
| | |
|---|---|
| Pool | Heated, In Ground, Private |
| Spa | Heated, In Ground |
| Tennis/Courts | |
| Roofing | |
| Fence | |

ZWEMMER REALTY GROUP
ZWEMMER REALTY GROUP
CA | CALDRE#: 01764275
VIEW INVENTORY

BOBB, LOU WEBB
BOBB, LOU WEBB OF BB HOMES
CA | CALDRE#: 01780055
VIEW INVENTORY

NESS, TWINA
TWINA INTERBOROUGH INVESTMENT SOLUTIONS INC.
CA | CALDRE#: 01973426
VIEW INVENTORY

| Phone/Cell | p: 760-610-0204 | Phone/Cell | p: 760-409-7465 / c: 760-409-7465 | Phone/Cell | c: 323-842-2967 |
| Email | rob@zwemmerrealty.com | Email | bobs@zwemmerrealty.com | Email | ness@nessrealtor.com |
| Office Phone | p: 760-601-3000 | Office Phone | p: 760-601-3000 | Office Phone | p: 818-342-2424 |

**NOTICE:** Due to COVID-19, DOM was frozen and not recorded in the history from March 15, 2020 to July 5, 2020.

Broker/Agent does not guarantee the accuracy of the square footage, lot size or other information concerning the conditions or features of the property provided by the seller or obtained from Public Records or other sources. Buyer is advised to independently verify the accuracy of all information through personal inspection and with appropriate professionals. The property may have video/surveillance devices. VESTA*PLUS*™ Copyright © 2022 by TheMLS™. Information deemed reliable but not guaranteed. Presented by: Debby Naiman CALDRE#:01085147 | DMCA



## 8 Trafalgar
Rancho Mirage CA 92270

 4 Beds     Baths 4.00 (3F 0T 0H 1Q)     3,788 Sqft Assessor

Single Family
**SP:** $1,355,000

 Sold





© 2021 Microsoft Corporation
© 2021 TomTom

| | |
|---|---|
| **Area** | 321 Rancho Mirage |
| **Subdivision** | Victoria Falls |
| **Sold Price/SqFt** | $357.71 |
| **Lot Size** | 19,602/Assessor |
| **HOA Fee 1 & 2** | $375.00(Monthly) |
| **MLS#** | 219071025PS |
| **APN** | 676530014 |

**Directions :** Use GPS.

**Remarks :** Gorgeous Turn Key home located in Victoria Falls! This fully furnished property features 4 Bedrooms, 3.5 Baths, with an open living room and separate family room. This oversized lot showcases a custom swimming pool, huge grass area, and fantastic views of Mt. San Jacinto. The primary suite features pool and northern mouton views, a large primary bath showcases a shower and soaker tub. The extended walk in closet and suite style office area complete the master bedroom. The home has hardwood plantation shutter window coverings throughout and one of the bedrooms could be converted to an office. High ceilings throughout the home enhance the open concept feeling you get as soon as you walk in. New flooring throughout. Lastly, there is plenty of garage space to enjoy, a 2-car garage plus a 3rd car garage that is separated with a wall and door. Don't miss out!

**Agent Remarks :** Home has brand new furniture and sold turn key. Lock box will be available Saturday. Call Cleveland or Eric for instructions.

**Showing Remarks :** Call Cleveland or Eric before showing. House is vacant and can be shown on short notice but agents/buyers need to be called in at gate.

### Structure Info

| | |
|---|---|
| Year Built/Source | 2002 / Assessor |
| View | Mountains |
| Stories | 1 |
| Guest House | |
| PUD | |
| Sewer | In Connected and Paid |
| Style | |

### Community/Development

| | |
|---|---|
| Tax Mello Roos | No |
| Complex/Assoc Name | |
| Assoc Amenities | Basketball Court, Tennis Courts |
| Assoc Fees Include | |
| Assoc Pet Rules | |
| Community Features | |
| Rental Restrictions | |
| Short Term Rentals | No |
| Short Term Rental Duration | |

### Interior Features

| | |
|---|---|
| # Fireplaces/Details | 2 / GasFamily Room, Master Bedroom |
| Furnished | Furnished |
| AC/Cooling | Air Conditioning |
| Heating | Central |
| Flooring | Tile, Travertine, Wood |
| Laundry | |
| Equip/Appl | |

### Land/Lot Info

| | |
|---|---|
| Zoning | |
| Land Type | Fee |
| Land Lease Purchase | No |
| Horse Property | No |
| Lot Acreage | |
| Special Zone | |
| Addl Parcel | |

### Parking Details

| | |
|---|---|
| Parking Type | Attached, Door Opener, Driveway, Garage Is Attached |
| Total Spaces | 6 |
| Covered Spaces | 0 |
| Uncovered Spaces | 3 |
| Garage Spaces | 3 |
| Carport Spaces | |

### Contract Info

DOM 29

| | |
|---|---|
| List Date | 12-03-2021 |
| List Price | $1,350,000 |
| Orig List Price | $1,350,000 |
| Status Date | 02-04-2022 |
| Sale Type | Standard |
| CSO | 2.50% |
| Listing Type | Exclusive Right |

### Sale/Sold Info

| | |
|---|---|
| Contract Date | 01-02-2022 |
| Sold Date | 02-04-2022 |
| Sold Price | $1,355,000 |
| Sale Terms | Standard Sale |
| Sold Price/SqFt | $357.71 |
| SP/LP | 100.37% |

### Exterior Features

| | |
|---|---|
| Pool | Heated, In Ground, Private |
| Spa | Heated, In Ground, Private |
| Tennis/Courts | |
| Roofing | |
| Fence | |

**ERIC AVRIETTE**
COMPASS
CA / CA DRE#: 01999575
VIEW INVENTORY

| | |
|---|---|
| Phone/Cell | p: 760-835-9935 / c: 760-835-9935 |
| Email | eric.avriette@compass.com |
| Office Phone | p: 760-249-2120 |

**CLEVELAND LANGFORD**
COMPASS
CA / CA DRE#: 02024304
VIEW INVENTORY

| | |
|---|---|
| Phone/Cell | p: 760-899-7001 / c: 760-899-7001 |
| Email | cleveland.langford@compass.com |
| Office Phone | p: 760-249-2120 |

**RONI MILLER**
HOMESMART EVERGREEN REALTY
CA / CA DRE#: 01937466
VIEW INVENTORY

| | |
|---|---|
| Phone/Cell | c: 714-403-5330 |
| Email | ronitherealtor@yahoo.com |
| Office Phone | p: 949-753-7888 |

**NOTICE:** Due to COVID-19, DOM was frozen and not recorded in the history from March 15, 2020 to July 5, 2020.

Broker/Agent does not guarantee the accuracy of the square footage, lot size or other information concerning the conditions or features of the property provided by the seller or obtained from Public Records or other sources. Buyer is advised to independently verify the accuracy of all information through personal inspection and with appropriate professionals. The property may have video/surveillance devices. VESTAPLUS™ Copyright © 2022 by TheMLS™. Information deemed reliable but not guaranteed. **Presented by:** Debby Naiman CALDRE#:01085147 | DMCA

   

**12** **27 Toscana Way**
Rancho Mirage CA 92270

| 3 Beds | Baths 4.00 (3F 0T 1H 0Q) | 3,715 Sqft Assessor |
|---|---|---|

Single Family
**SP: $1,300,000**

 Sold

 

| | |
|---|---|
| **Area** | 321 Rancho Mirage |
| **Subdivision** | La Toscana |
| **Sold Price/SqFt** | $349.93 |
| **Lot Size** | 14,375/Assessor |
| **HOA Fee 1 & 2** | $255.00(Monthly) |
| **MLS#** | 219071018DA |
| **APN** | 674630017 |

**Directions :** Main gate on Gerald Ford across from Mission Hills CC Enter, turn left then turn right. Home is on the right [corner location]
**Remarks :** Stunning mountain VIEWS are captured from this beautiful ultra private Mediterranean design. Premier 14,375 sf corner lot. A stucco/stone exterior opens to a private courtyard with an attached Casita on one side plus the bonus of a separate office/studio on the other. The open floor plan features tall ceilings, clerestory windows, crown molding, shutters, 3 zones for HVAC, 2 fireplaces, and surround sound. The gourmet center island kitchen opens to the family room with desk nook and wet bar and adjacent dining area. The extended primary retreat has a fireplace and built-in TV cabinet w/storage. Relax in the luxurious En-suite with soaking tub, separate walk-in shower, dual vanities and two walk-in closets with organizers. The Guest bedroom features a walk-in closet and En-suite. Outdoor living is enhanced with a covered patio, built-in BBQ and outdoor shower. Mature fruit trees and lush landscaping surround the LAP pool + spa. Water features create a relaxing ambiance. The 3 car garage with epoxy flooring has built-in cabinets for storage. La Toscana is an exclusive low density gated community across from Mission Hills CC, close to boutiques, restaurants and only a 20 minute drive to Palm Springs International Airport. The ultimate in Desert living and there's More.... it's offered turnkey furnished. Call today!
**Agent Remarks :** Seller may do 1031 Exchange at no cost to the buyer.
**Showing Remarks :** Advance Notice Required. Call either Marilyn 760-333-6303 or Roxanne 760-832-2192

## Structure Info

| | |
|---|---|
| Year Built/Source | 2002 / Assessor |
| View | Green Belt, Mountains, Panoramic, Pool |
| Stories | 1 |
| Guest House | |
| PUD | |
| Sewer | In Connected and Paid |
| Style | Mediterranean |

## Land/Lot Info

| | |
|---|---|
| Zoning | |
| Land Type | Fee |
| Land Lease Purchase | No |
| Horse Property | No |
| Lot Acreage | |
| Special Zone | |
| Addl Parcel | |

## Contract Info

DOM 52

| | |
|---|---|
| List Date | 12-03-2021 |
| List Price | $1,395,000 |
| Orig List Price | $1,395,000 |
| Status Date | 01-31-2022 |
| Sale Type | Standard |
| CSO | 2.50% |
| Listing Type | Exclusive Right |
| Disclosure | CC and R, Homeowners Association |

## Community/Development

| | |
|---|---|
| Tax Mello Roos | Unknown |
| Complex/Assoc Name | |
| Assoc Amenities | Controlled Access, Greenbelt/Park |
| Assoc Fees Include | |
| Assoc Pet Rules | Assoc Pet Rules |
| Community Features | |
| Rental Restrictions | Yes |
| Short Term Rentals | No |
| Short Term Rental Duration | |

## Parking Details

| | |
|---|---|
| Parking Type | Attached, Direct Entrance, Door Opener, Garage is Attached |
| Total Spaces | 6 |
| Covered Spaces | 3 |
| Uncovered Spaces | 0 |
| Garage Spaces | 3 |
| Carport Spaces | |

## Sale/Sold Info

| | |
|---|---|
| Contract Date | 01-24-2022 |
| Sold Date | 01-31-2022 |
| Sold Price | $1,300,000 |
| Sale Terms | Standard Sale |
| Sold Price/SqFt | $349.93 |
| SP/LP | 93.19% |

## Interior Features

| | |
|---|---|
| # Fireplaces/Details | 2 / Gas Log, Gas Starter, Raised HearthGreat Room, Master Retreat |
| Furnished | Furnished |
| AC/Cooling | Air Conditioning, Ceiling Fan, Multi/Zone, Wall/Window |
| Heating | Fireplace, Forced Air, Zoned |
| Flooring | Carpet, Ceramic Tile |
| Laundry | Room |
| Equip/Appl | Ceiling Fan, Central Vacuum, Dishwasher, Dryer, Garbage Disposal, Hood Fan, Microwave, Refrigerator, Washer, Water Line to Refrigerator |

## Exterior Features

| | |
|---|---|
| Pool | Gunite, Heated, In Ground, Lap Pool, Private, Waterfall |
| Spa | Heated, In Ground, Private |
| Tennis/Courts | |
| Roofing | Concrete, Tile |
| Fence | Block Wall, Stucco Wall, Wrought Iron |

MARILYN BAUER
BENNION DEVILLE HOMES
CA DRE#: 01227902
VIEW INVENTORY

| | |
|---|---|
| **Phone/Cell** | p: 760-333-6303 / c: 760-333-6303 |
| **Email** | marilynbauer@bdhomes.com |
| **Office Phone** | p: 760-770-6801 |

ROXANNE BAUER
BENNION DEVILLE HOMES
CA DRE#: 01518868
VIEW INVENTORY

| | |
|---|---|
| **Phone/Cell** | p: 760-832-2192 / c: 760-832-2192 |
| **Email** | roxybauer@bdhomes.com |
| **Office Phone** | p: 760-770-6801 |

DEIRDRE COIT
COMPASS
CA DRE#: 00936865
VIEW INVENTORY

| | |
|---|---|
| **Phone/Cell** | p: 760-835-1006 / c: 760-835-1006 |
| **Email** | deirdrecoit@me.com |
| **Office Phone** | p: 760-249-2120 |

SUSAN CANAVAN
COMPASS
CA DRE#: 00812613
VIEW INVENTORY

| | |
|---|---|
| **Phone/Cell** | p: 760-808-1372 |
| **Email** | susancanavan@me.com |
| **Office Phone** | p: 760-249-2120 |

NOTICE: Due to COVID-19, DOM was frozen and not recorded in the history from March 15, 2020 to July 5, 2020.

Broker/Agent does not guarantee the accuracy of the square footage, lot size or other information concerning the conditions or features of the property provided by the seller or obtained from Public Records or other sources. Buyer is advised to independently verify the accuracy of all information through personal inspection and with appropriate professionals. The property may have video/surveillance devices. VESTAPLUS™ Copyright © 2022 by TheMLS™. Information deemed reliable but not guaranteed. **Presented by:** Debby Naiman CALDRE#:01085147 | DMCA

# Market Analysis

**Status:** Coming Soon,Active,Active Under Contract,Hold,Pending,Sold **StatusDate:** Coming Soon,Active,Active Under Contract,Hold,Pending,Sold **PropertyTypes:** Single Family **Area:** Rancho Mirage
**ListPrice:** 900000 to 1400000 **SoldPrice:** 900000 to 1400000

| | Active | Active Under Contract | Hold | Pending | Sold LP | Sold SP ** | Expired | Cancelled | Withdrawn |
|---|---|---|---|---|---|---|---|---|---|
| # of Listings | - | 1 | - | 2 | 23 | 23 | - | - | - |
| Average DOM | - | 10 | - | 24 | 36 | 36 | - | - | - |
| Median DOM | - | 10 | - | 24 | 36 | 36 | - | - | - |
| Low Price $ | - | $1,197,000 | - | $999,000 | $900,000 | $955,500 | - | - | - |
| Median Price $ | - | $1,197,000 | - | $1,143,500 | $1,100,000 | $1,100,000 | - | - | - |
| High Price $ | - | $1,197,000 | - | $1,288,000 | $1,400,000 | $1,400,000 | - | - | - |
| Average Price Total $ | - | $1,197,000 | - | $1,143,500 | $1,142,991 | $1,152,424 | - | - | - |
| *Avg. Price w/Sq.Ft. $ | - | $1,197,000 | - | $1,143,500 | $1,142,991 | $1,152,424 | - | - | - |
| *Average Sq.Ft. | - | 4,301 | - | 3,134 | 3,616 | 3,616 | - | - | - |
| *Avg. Price/Sq.Ft.$ | - | $278.31 | - | $366.83 | $323.72 | $326.41 | - | - | - |
| *Median Price/Sq.Ft.$ | - | $278 | - | $366 | $309 | $326 | - | - | - |
| ***Avg. Price w/ LSZ $ | - | $1,197,000 | - | $1,143,500 | $1,142,991 | $1,152,424 | - | - | - |
| ***Average LSZ | - | 18,295.00 | - | 14,810.50 | 14,261.17 | 14,261.17 | - | - | - |
| ***Median LSZ | - | 18,295 | - | 14,810 | 13,504 | 13,504 | - | - | - |
| ****Avg. Price/LSZ $ | - | $65.43 | - | $77.92 | $82.57 | $83.17 | - | - | - |
| Avg. SP/Avg. LP | - | - | - | - | - | 100.83% | - | - | - |
| Avg. SP/Avg. OLP | - | - | - | - | - | 99.44% | - | - | - |
| Total Volume | - | $1,197,000 | - | $2,287,000 | $26,288,798 | $26,505,774 | - | - | - |

## DOM and Average % of List Price received on Solds Statistics

| Statistic | 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | 120+ Days |
|---|---|---|---|---|---|
| No. of Listings | 9 | 11 | 2 | 1 | 0 |
| Breakdown % | 39.13 | 47.83 | 8.70 | 4.35 | 0.00 |
| Avg SP%LP | 103.64 | 100.05 | 98.94 | 95.46 | 0.00 |

* Footage calculations do not include those listings with a reported square footage of zero (0 such listing(s) were found). The Avg. Price/Sq.Ft. is the sum of Price/Sq.Ft. for all valid listings divided by the number of listings without a Sq.Ft. of zero.

** All calculations in the "Sold (Sold Prices)" column, except Avg. SP/Avg. LP and Avg. SP/Avg. OLP, do not include those Sold listings with either a reported square footage of zero or a reported Selling Price of zero (0 such listings(s) were found). The Avg. Price/LSZ is the sum of Price/LSZ, for all valid listings divided by the number of listings without a Lot Size of zero.

*** Lot size calculations do not include those listings with a reported lot size of zero (0 such listing(s) were found). The Avg. Price/LSZ is the sum of Price/LSZ, for all valid listings divided by the number of listings without a Lot Size of zero.

NOTICE: Due to COVID-19, DOM was frozen and not recorded in the history from March 15, 2020 to July 5, 2020 Broker/Agent does not guarantee the accuracy of the square footage, lot size or other information concerning the conditions or features of the property provided by the seller obtained from Public Records or other sources. Buyer is advised to independently verify the accuracy of all information through personal inspection and with appropriate professionals. The property may have video/surveillance devices. VESTAPLUS™ Copyright © 2022 by TheMLS™. Information deemed reliable but not guaranteed. Presented by: Debby Naiman CALDRE# 01085147

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT B-3



July 13, 2022

To Whom It May Concern:

Regarding the located at:  Hawk Trail,  Shingle Springs, CA

Identified as:  087-030-044-000;  +/- 40 acres

The information provided by me, Debby Naiman, associated with Security Pacific Real Estate Brokerage for 34 + plus years, is true and correct from knowing the area and the current market analysis I have attached from the Sacramento Association of Realtors, Sacramento and El Dorado Counties.

The property is held in the name of :  Zenith GP;  Edward R Stolz has 100% right to sell the property at any time.

There is No Loan on this property.

The subject property consists of 40.08 acres of prime open land situated in El Dorado County, California. It is located at the end of S. Shingle Road and surrounded by over One Million Dollar plus homes, horse ranch estates, and gated communities.  Within the last year there has been a private road called Hawk Trail recorded, dedicated, and graded, which is improved with electrically powered wrought iron custom homesite gates.  Brand new PGE power lines from S. Shingle Road onto the private Hawk Trail Road have been installed and are ready to connect for prime power.  From the subject site, the landowner may build one's dream estate or apply to subdivide for multiple homesites, providing breathtaking views. The property is in a very desirable area adjacent to the Sacramento metropolitan area and the exclusive El Dorado Hills residential enclave.

During my extensive research, I have determined that the property should sell close to $650,000.

Please feel free to contact me should anyone need further information.

Sincerely,

Debby Naiman
Security Pacific Real Estate
License #:  01085147

11707 Fair Oaks Blvd.  STE 300
Fair Oaks, CA  05628
916-965-3300

RECORDING REQUESTED BY
Placer Title Company

AND WHEN RECORDED MAIL THIS DEED
AND, UNLESS OTHERWISE SHOWN
BELOW, MAIL TAX STATEMENTS TO:

ZENITH , GP, A California General P+
C/O Security Pacific Real Estate
Attn: Debby Naiman
11707 Fair Oaks Blvd
Fair Oaks, Ca. 95628
Title Order No. 41010924
Escrow No. 41010924-IE

El Dorado, County Recorder
William Schultz Co Recorder Office
DOC- 2002-0003140-00
Acct 6-PLACER TITLE CO
Monday, JAN 14, 2002 08:00:00
Ttl Pd $123.00    Nbr-0000224241
                  LJP/C2/1-3

SPACE ABOVE THIS LINE FOR RECORDER'S USE

The undersigned Grantor declares:
Documentary Transfer Tax:    $110.00

X___ COMPUTED ON FULL VALUE OF PROPERTY CONVEYED,

____ OR COMPUTED ON FULL VALUE LESS LIENS AND
ENCUMBRANCES REMAINING AT TIME OF SALE.

The Undersigned

_____
Signature of Declarant or Agent determining tax.  Firm Name

### Grant Deed

FOR A VALUABLE CONSIDERATION, receipt of which is hereby acknowledged, NICK J. LADAS and CAROL D. LADAS, husband and wife

hereby GRANT(S) to  ZENITH , GP, A California General Partnership

the following described real property in the Unincorporated Area, County of  EL DORADO, State of California:

SEE ATTACHED EXHIBIT A

Parcel Number: 087-030-44-100

_____        _____
NICK J. LADAS                        CAROL D. LADAS

Page 1 of 2 - Grant Deed - 1/2/2002

01/14/2002,20020003140

Dated: January 2, 2002

STATE OF CALIFORNIA
COUNTY OF _Sacramento_ }

On _January 3, 2002_ before me, _Irene Elles_ _____, Notary Public in
and

for said County and State, personally appeared

_NICK J LADAS_ and _CAROL D. LADAS_ _____

personally known to me (or proved to me on the basis of satisfactory evidence) to be the person(s) whose name(s) is/are
subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their
authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of
which the person(s) acted, executed the instrument.

Witness my hand and official seal.

_Irene Elles_

Notary Public in and for said County and State          (Space above for official notarial area.)



**MAIL TAX STATEMENTS TO PARTY SHOWN ON FOLLOWING LINE; IF NO PARTY SHOWN, MAIL AS
DIRECTED ABOVE**

Grantee at address above

_____
Name                              Street Address                    City & State

01/14/2002,20020003140

Order No.    410-10924

## EXHIBIT "A"
## LEGAL DESCRIPTION

ALL THAT CERTAIN REAL PROPERTY SITUATE IN THE COUNTY OF EL DORADO, STATE OF CALIFORNIA, MORE PARTICULARLY DESCRIBED AS FOLLOWS:

TRACT C, AS SHOWN ON THAT CERTAIN RECORD OF SURVEY, A PORTION OF SECTION 17, TOWNSHIP 8 NORTH, RABGE 9 EAST, M.D.M., FILED MARCH 28, 1979, IN THE OFFICE OF THE COUNTY RECORDER, OF SAID COUNTY, IN BOOK 7 OF RECORD OF SURVEYS, AT PAGE 11, BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS:

BEGINNING AT A POINT IN THE CENTERLINE OF A 50 FOOT WIDE ROAD AND PUBLIC UTILITY EASEMENT, FROM WHICH THE SOUTHWEST 1/16 CORNER OF SECTION 17 BEARS SOUTH 82 DEGREES 54 MINUTES 19 SECONDS WEST 351.96 FEET AND NORTH 02 DEGREES 22 MINUTES 08 SECONDS WEST 150.0 FEET; THENCE FROM SAID POINT OF BEGINNING NORTH 28 DEGREES 36 MINUTES 34 SECONDS WEST 1024.84 FEET ALONG SAID EASEMENT; THENCE NORTH 61 DEGREES 23 MINUTES 26 SECONDS EAST 152.48 FEET; THENCE ALONG A CURVE TO THE LEFT OF RADIUS 300 FEET WHOSE CHORD BEARS NORTH 52 DEGREES 23 MINUTES 26 SECONDS EAST 93.86 FEET; THENCE NORTH 43 DEGREES 23 MINUTES 26 SECONDS EAST 135.13 FEET; THENCE ALONG A CURVE TO THE RIGHT OF RADIUS 1000 FEET WHOSE CHORD BEARS NORTH 73 DEGREES 23 MINUTES 26 SECONDS EAST 1000.00 FEET; THENCE SOUTH 76 DEGREES 36 MINUTES 34 SECONDS EAST 672.55 FEET; THENCE ALONG A CURVE TO THE LEFT OF RADIUS 500 FEET WHOSE CHORD BEARS NORTH 89 DEGREES 17 MINUTES 45 SECONDS EAST 243.53 FEET; THENCE LEAVING SAID EASEMENT SOUTH 18 DEGREES 33 MINUTES 21 SECONDS WEST 391.50 FEET; THENCE SOUTH 60 DEGREES 00 MINUTES 00 SECONDS WEST 1780.30 FEET TO THE POINT OF BEGINNING.

ASSESSOR PARCEL NO.:087-030-44-100

TOGETHER WITH, NON-EXCLUSIVE EASEMENTS FOR ROAD AND UTILITY PURPOSES FOR USE IN COMMON WITH OTHERS, OVER, ALONG, ACROSS AND THROUGH THOSE STRIPS OF LAND FOR SAID PURPOSES AS SHOWN ON THE RECORD OF SURVEY HEREINABOVE REFERRED TO, WHICH EASEMENTS SHALL BE APPURTENANT TO SAID TRACT C AND TO EVERY PART AND FUTURE SUBDIVISION THEREOF.

TOGETHER WITH A NON EXCLUSIVE EASEMENT FOR ROAD AND PUBLIC UTILITIES OVER THE WESTERLY 25 FEET(SAID STRIP OF LAND BEING 25 FEET IN WIDTH AND APROX. 840.00 FEET IN LENGTH) OF TRACT B,(WHICH TOGETHER FORM A CONTINUOUS RIGHT OF WAY TO SOUTH SHINGLE ROAD), AS SAID TRACT IS SHOWN ON THAT CERTAIN RECORD OF SURVEY FILED IN THE OFFICE OF COUNTY RECORDS OF EL DORADO COUNTY IN BOOK 7 OF SURVEYS, AT PAGE 11.

APN:  087-030-44-100

01/14/2002,20020003140

# Comparative Market Analysis



## Hawk Trl, Shingle Springs, California 95682

## Zenith

JULY 14, 2022

**Debby Naiman**

Security Pacific Real Estate Brokerage

# Debby Naiman

## Debby Naiman

**License #: 01085147**

**Affiliation:**
· Security Pacific Real Estate Brokerage

**Experience:**
· 34+ Years Associated with Security Pacific Real Estate
· Residential, Commercial, Land, Lease Acquisition
· Continuing Real Estate Education;  Ongoing

**Professional Associations:**
· Executive Council
· Masters Club
· Sacramento Association of Realtors
· California Association of Realtors
· National Association of Realtors
· Palm Springs Association of Realtors

Comparative Market Analysis                                                                    Hawk Trl, Shingle Springs, California 95682

# Security Pacific Real Estate Brokerage

Our company, Security Pacific Real Estate Brokerage,  is a multifaceted business that operates with you, the customer, at the forefront of our day-to-day operations. We are well known and respected in the community and our philosophies are based on both honesty and integrity. As a client centered business, you will receive personal service and be backed by a reputable company.

We implement multi-level marketing strategies that benefit our clients with every transaction. Our real estate agents have extensive access to information about the communities in which they deal. This includes, but is not limited to: schools, populations, recreation, entertainment, home values, growth potential and surrounding areas. Many agents live in the areas we serve and therefore can more accurately overcome potential obstacles and focus on the unique needs of our clients.

Our commercial division is well-equipped to provide today's growing number of real estate investors with opportunities for both income and commercial properties.

The real estate market is always changing and as a result, our agents regularly attend training sessions and events to further their knowledge and be sure that they are focusing on current conditions that affect today's buyers and sellers. This type of training is imperative if we are to be successful in obtaining top dollar on home sales. Our goal is to make sure that we satisfy the special needs of all of our clients and at the same time make the process and transactions go as smoothly as possible.

Our company is dedicated to maintaining a professional, trustworthy relationship with our clients. One way this can be seen is through this Comparative Market Analysis (CMA) which you hold in your hand. This CMA compiles the most current and accurate information relevant to the sale of your home. Seeing that this is perhaps your most valuable asset, it is imperative that you be equipped with the most complete information possible related to the pricing and marketing of your home.

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net   |   DRE # 01085147

Comparative Market Analysis                                    Hawk Trl, Shingle Springs, California 95682

# What is a CMA

**No two homes are identical, which is why choosing a sales price or offer price for a home can be challenging. That's where the comparative market analysis, or CMA, is most useful.**

### What is a CMA?

The CMA is a side-by-side comparison of homes for sale and homes that have recently sold in the same neighborhood and price range. This information is further sorted by data such as type of home, number of bedrooms, number of baths, lot size, neighborhood, property condition and features, and many other factors. The purpose is to show estimated market value, based on what other buyers and sellers have determined through past sales, pending sales and homes recently put on the market.

### How is the CMA created?

CMAs are generated by using property information from your real estate agent's multiple listing service (MLS). The MLS is available to licensed members only, including brokers, salespeople, and appraisers, who pay dues to gain access to the service's public and proprietary data, including tax roll information, sold transactions, and listings input by all cooperating MLS members. Listing agents generate CMAs for their sellers, and buyer's agents create them for their buyers so both sides know what current market conditions are for the homes they're interested in comparing.

### How accurate are CMAs?

The CMA is a here-and-now snapshot of the market, based on the most recent data available, but it can instantly be rendered obsolete by a new listing, or a change of status in a home with the same criteria. Why? The market is constantly changing - new listings, pending sales, closed sales, price reductions, and expired listings.

CMAs can vary widely, depending on the knowledge and skill of the person creating the CMA as well as the number and type of data fields that are chosen. That means some features may not be included.

As informative as the CMA is, it should only be used as a tool and should not substitute for your real estate professional's knowledge and advice.

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

4

Comparative Market Analysis                                    Hawk Trl, Shingle Springs, California 95682

# Contact Me

**Debby Naiman**

**Security Pacific Real Estate Brokerage**

*SP* **Security Pacific**
   **Real Estate Brokerage**

11707 Fair Oaks Blvd. STE 300; Fair Oaks, CA. 95628
REinfo4U@comcast.net
916-965-3300
01085147

Comparative Market Analysis

Hawk Trl, Shingle Springs, California 95682

# Map of Comparable Listings



STATUS: **S** = CLOSED    **P** = PENDING    **C** = CANCELED    **A** = ACTIVE

| | MLS # | STATUS | ADDRESS | BEDS | BATHS | PRICE |
|---|---|---|---|---|---|---|
| **1** | **Subject** | 🏠 | **Hawk Trl, Shingle Springs, California 95682** | - | - | - |
| 2 | 222011236 | S | 0 Lot 0 Beaver Pond Road | - | 0/0 | $400,000 |
| 3 | 222002425 | S | 0 N. Shingle Road | - | 0/0 | $450,000 |
| 4 | 221089894 | S | 3491 Sienna Ridge Road | - | 0/0 | $752,000 |
| 5 | 221039438 | S | 0 Brandon Road | - | 0/0 | $475,000 |
| 6 | 20081599 | S | 4400 Silver Dove Way | - | 0/0 | $700,000 |
| 7 | 222046536 | S | 0 Settlers Trail | - | 0/0 | $415,000 |
| 8 | 222011274 | S | 6380 Fernwood Drive | - | 0/0 | $415,000 |
| 9 | 222075041 | P | 0 Lot 72 S Shingle Road | - | 0/0 | $569,000 |
| 10 | 22012625 | C | 321 King Road | - | 0/0 | $599,000 |
| 11 | 222074814 | A | 4901 Old French Town Road | - | 0/0 | $789,000 |
| 12 | 222092212 | A | 0 S Shingle | - | 0/0 | $469,000 |
| 13 | 221146070 | A | 0 Hawk Trail | - | 0/0 | $650,000 |

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

Comparative Market Analysis

Hawk Trl, Shingle Springs, California 95682

| 14 | 222087752 | Ⓐ | 6317 French Creek Road | - | 0/0 | $700,000 |

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

7

Comparative Market Analysis

Hawk Trl, Shingle Springs, California 95682

# Summary of Comparable Properties

## Ⓢ SOLD LISTINGS

| ADDRESS | SOLD DATE | BEDS | BATHS | PRICE |
|---|---|---|---|---|
| 0 Lot 0 Beaver Pond Road | 4/4/22 | - | 0/0 | $400,000 |
| 0 N. Shingle Road | 4/1/22 | - | 0/0 | $450,000 |
| 3491 Sienna Ridge Road | 1/20/22 | - | 0/0 | $752,000 |
| 0 Brandon Road | 6/17/22 | - | 0/0 | $475,000 |
| 4400 Silver Dove Way | 4/14/22 | - | 0/0 | $700,000 |
| 0 Settlers Trail | 6/3/22 | - | 0/0 | $415,000 |
| 6380 Fernwood Drive | 4/5/22 | - | 0/0 | $415,000 |
| **Averages** | | | | **$515,285** |

##  PENDING LISTINGS

| ADDRESS | SOLD DATE | BEDS | BATHS | PRICE |
|---|---|---|---|---|
| 0 Lot 72 S Shingle Road | - | - | 0/0 | $569,000 |
| **Averages** | | | | **$569,000** |

## Ⓒ CANCELLED LISTINGS

| ADDRESS | SOLD DATE | BEDS | BATHS | PRICE |
|---|---|---|---|---|
| 321 King Road | - | - | 0/0 | $599,000 |
| **Averages** | | | | **$599,000** |

## Ⓐ ACTIVE LISTINGS

| ADDRESS | SOLD DATE | BEDS | BATHS | PRICE |
|---|---|---|---|---|
| 4901 Old French Town Road | - | - | 0/0 | $789,000 |
| 0 S Shingle | - | - | 0/0 | $469,000 |
| 0 Hawk Trail | - | - | 0/0 | $650,000 |
| 6317 French Creek Road | - | - | 0/0 | $700,000 |
| **Averages** | | | | **$652,000** |

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

8

Comparative Market Analysis

Hawk Trl, Shingle Springs, California 95682

# Comparable Properties









**Hawk Trl**
Shingle Springs, Californ...

SUBJECT PROPERTY

**0 Lot 0 Beaver Pond Road**
El Dorado Hills, CA 95762
CLOSED  4/4/22

**0 N. Shingle Road**
Shingle Springs, CA 95682
CLOSED  4/1/22

**3491 Sienna Ridge Road**
El Dorado Hills, CA 95762
CLOSED  1/20/22

## Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MLS # | - | MLS # | 222011236 | MLS # | 222002425 | MLS # | 221089894 |
| List Price | - | List Price | $395,000 | List Price | $450,000 | List Price | $799,000 |
| Sold Price | - | Sold Price | $400,000 | Sold Price | $450,000 | Sold Price | $752,000 |
| Adjusted Price | - | Adjusted Price | - | Adjusted Price | - | Adjusted Price | - |
| Sold Date | - | Sold Date | 4/4/22 | Sold Date | 4/1/22 | Sold Date | 1/20/22 |
| DOM | - | DOM | 1 | DOM | 67 | DOM | 118 |
| Year Built | - | Year Built | - | Year Built | - | Year Built | - |
| Lot Size (sqft) | - | Lot Size (sqft) | 435,600 | Lot Size (sqft) | 970,517 | Lot Size (sqft) | 435,600 |
| Area | - | Area | 12605 | Area | 12603 | Area | 12602 |
| Subdivision | - | Subdivision | - | Subdivision | - | Subdivision | - |
| Style | - | Style | - | Style | - | Style | - |
| Taxes | - | Taxes | - | Taxes | - | Taxes | - |
| Beds | - | Beds | - | Beds | - | Beds | - |
| Baths | - | Baths | 0/0 | Baths | 0/0 | Baths | 0/0 |
| Acres | 0 | Acres | 10.0 | Acres | 22.28 | Acres | 10.0 |

Comparative Market Analysis

Hawk Trl, Shingle Springs, California 95682

# Comparable Properties









**Hawk Trl**
Shingle Springs, Californ...
SUBJECT PROPERTY

**0 Brandon Road**
Shingle Springs, CA 95682
CLOSED  6/17/22

**4400 Silver Dove Way**
El Dorado Hills, CA 95762
CLOSED  4/14/22

**0 Settlers Trail**
Shingle Springs, CA 95682
CLOSED  6/3/22

## Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MLS # | - | MLS # | 221039438 | MLS # | 20081599 | MLS # | 222046536 |
| List Price | - | List Price | $669,000 | List Price | $799,000 | List Price | $450,000 |
| Sold Price | - | Sold Price | $475,000 | Sold Price | $700,000 | Sold Price | $415,000 |
| Adjusted Price | - | Adjusted Price | - | Adjusted Price | - | Adjusted Price | - |
| Sold Date | - | Sold Date | 6/17/22 | Sold Date | 4/14/22 | Sold Date | 6/3/22 |
| DOM | - | DOM | 327 | DOM | 388 | DOM | 18 |
| Year Built | - | Year Built | - | Year Built | - | Year Built | - |
| Lot Size (sqft) | - | Lot Size (sqft) | 6,942,157 | Lot Size (sqft) | 444,748 | Lot Size (sqft) | 1,743,271 |
| Area | - | Area | 12603 | Area | 12602 | Area | 12605 |
| Subdivision | - | Subdivision | - | Subdivision | - | Subdivision | - |
| Style | - | Style | - | Style | - | Style | - |
| Taxes | - | Taxes | - | Taxes | - | Taxes | - |
| Beds | - | Beds | - | Beds | - | Beds | - |
| Baths | - | Baths | 0/0 | Baths | 0/0 | Baths | 0/0 |
| Acres | 0 | Acres | 159.37 | Acres | 10.21 | Acres | 40.02 |

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

Comparative Market Analysis

Hawk Trl, Shingle Springs, California 95682

# Comparable Properties



Photo not available







**Hawk Trl**
Shingle Springs, Californ...
SUBJECT PROPERTY

**6380 Fernwood Drive**
Shingle Springs, CA 95682
`CLOSED` 4/5/22

**0 Lot 72 S Shingle Road**
Shingle Springs, CA 95682
`PENDING` 6/16/22

**321 King Road**
Petaluma, CA 94952
`CANCELED` 6/9/20

## Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MLS # | - | MLS # | 222011274 | MLS # | 222075041 | MLS # | 22012625 |
| List Price | - | List Price | $449,000 | List Price | $569,000 | List Price | $599,000 |
| Sold Price | - | Sold Price | $415,000 | Sold Price | - | Sold Price | - |
| Adjusted Price | - | Adjusted Price | - | Adjusted Price | - | Adjusted Price | - |
| Sold Date | - | Sold Date | 4/5/22 | Sold Date | - | Sold Date | - |
| DOM | - | DOM | 23 | DOM | 3 | DOM | 287 |
| Year Built | - | Year Built | - | Year Built | - | Year Built | - |
| Lot Size (sqft) | - | Lot Size (sqft) | 435,600 | Lot Size (sqft) | 5,975,996 | Lot Size (sqft) | 217,800 |
| Area | - | Area | 12605 | Area | 12605 | Area | Petaluma West |
| Subdivision | - | Subdivision | - | Subdivision | - | Subdivision | - |
| Style | - | Style | - | Style | - | Style | - |
| Taxes | - | Taxes | - | Taxes | - | Taxes | - |
| Beds | - | Beds | - | Beds | - | Beds | - |
| Baths | - | Baths | 0/0 | Baths | 0/0 | Baths | 0/0 |
| Acres | 0 | Acres | 10.0 | Acres | 137.19 | Acres | 5.0 |

Comparative Market Analysis

Hawk Trl, Shingle Springs, California 95682

# Comparable Properties

   

**Hawk Trl**
Shingle Springs, Californ...
SUBJECT PROPERTY

**4901 Old French Town Road**
Shingle Springs, CA 95682
ACTIVE  6/7/22

**0 S Shingle**
Shingle Springs, CA 95682
ACTIVE  7/11/22

**0 Hawk Trail**
Shingle Springs, CA 95682
ACTIVE  11/18/21

## Details

| | Subject | 4901 Old French Town Road | 0 S Shingle | 0 Hawk Trail |
|---|---|---|---|---|
| MLS # | - | 222074814 | 222092212 | 221146070 |
| List Price | - | $789,000 | $469,000 | $650,000 |
| Sold Price | - | - | - | - |
| Adjusted Price | - | - | - | - |
| Sold Date | - | - | - | - |
| DOM | - | 36 | 2 | 237 |
| Year Built | - | - | - | - |
| Lot Size (sqft) | - | 871,636 | 1,749,805 | 1,745,885 |
| Area | - | 12603 | 12605 | 12605 |
| Subdivision | - | - | - | - |
| Style | - | - | - | - |
| Taxes | - | - | - | - |
| Beds | - | - | - | - |
| Baths | - | 0/0 | 0/0 | 0/0 |
| Acres | 0 | 20.01 | 40.17 | 40.08 |

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

Comparative Market Analysis

Hawk Trl, Shingle Springs, California 95682

# Comparable Properties

Photo not available



### Hawk Trl
Shingle Springs, Californ...

SUBJECT PROPERTY

### 6317 French Creek Road
Shingle Springs, CA 95682

`ACTIVE` 7/1/22

## Details

| MLS # | - | MLS # | 222087752 |
|---|---|---|---|
| List Price | - | List Price | $700,000 |
| Sold Price | - | Sold Price | - |
| Adjusted Price | - | Adjusted Price | - |
| Sold Date | - | Sold Date | - |
| DOM | - | DOM | 13 |
| Year Built | - | Year Built | - |
| Lot Size (sqft) | - | Lot Size (sqft) | 5,178,413 |
| Area | - | Area | 12603 |
| Subdivision | - | Subdivision | - |
| Style | - | Style | - |
| Taxes | - | Taxes | - |
| Beds | - | Beds | - |
| Baths | - | Baths | 0/0 |
| Acres | 0 | Acres | 118.88 |

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

Comparative Market Analysis

Hawk Trl, Shingle Springs, California 95682

# Comparable Property Statistics

### (S) 7 Sold Listings

| LOWEST | AVERAGE | HIGH | AVG PRICE / SQFT | AVG DOM |
|--------|---------|------|------------------|---------|
| $400,000 | $515,285 | $752,000 | | **134** |

### (P) 1 Pending Listings

| LOWEST | AVERAGE | HIGH | AVG PRICE / SQFT | AVG DOM |
|--------|---------|------|------------------|---------|
| $569,000 | $569,000 | $569,000 | | **3** |

### (C) 1 Cancelled Listings

| LOWEST | AVERAGE | HIGH | AVG PRICE / SQFT | AVG DOM |
|--------|---------|------|------------------|---------|
| $599,000 | $599,000 | $599,000 | | **287** |

### (A) 4 Active Listings

| LOWEST | AVERAGE | HIGH | AVG PRICE / SQFT | AVG DOM |
|--------|---------|------|------------------|---------|
| $469,000 | $652,000 | $789,000 | | **72** |

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net   |   DRE # 01085147

14

Comparative Market Analysis

Hawk Trl, Shingle Springs, California 95682

# Sold Property Analysis

## Averages

# 89.9%

Homes sold for an average of 89.9% of their list price.

# 134

Days on market

It took an average of 134 days for a home to sell.

## Analysis

| ADDRESS | ORIG LIST PRICE | SOLD PRICE | % OF ORIG LIST PRICE | DOM |
|---|---|---|---|---|
| 0 Lot 0 Beaver Pond Road | $395,000 | $400,000 | 101.27% | 1 |
| 0 N. Shingle Road | $450,000 | $450,000 | 100.00% | 67 |
| 3491 Sienna Ridge Road | $799,000 | $752,000 | 94.12% | 118 |
| 0 Brandon Road | $996,000 | $475,000 | 47.69% | 327 |
| 4400 Silver Dove Way | $799,000 | $700,000 | 87.61% | 388 |
| 0 Settlers Trail | $450,000 | $415,000 | 92.22% | 18 |
| 6380 Fernwood Drive | $449,000 | $415,000 | 92.43% | 23 |
| **Averages** | **$619,714** | **$515,285** | **83.15%** | **134** |

Debby Naiman

Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

15

Comparative Market Analysis

Hawk Trl, Shingle Springs, California 95682

# Suggested List Price

Analysis of the comparable properties suggests a list price of:

# $650,000

## Comparable Averages *per* Status

 7 Sold

**$515,285**

ADJ↑ **$515,286** / sqft

134 Days on Market

 1 Pending

**$569,000**

3 Days on Market

 1 Cancelled

**$599,000**

287 Days on Market

Ⓐ 4 Active

**$652,000**

72 Days on Market

## Additional Notes

The CMA is a side-by-side comparison of homes for sale and homes that have recently sold in the same neighborhood and price range. This information is further sorted by data fields such as single-family or condo, number of bedrooms, number of baths, postal codes, and many other factors. Its purpose is to show fair market value, based on what other buyers and sellers have determined through past sales, pending sales and homes recently put on the market.

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

16

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT B-4


**Security Pacific**
Real Estate Brokerage

July 13, 2022

To Whom It May Concern:

Regarding the property located at:  3369 Patterson Way; El Dorado Hills, CA  95672

The information provided by me, Debby Naiman, associated with Security Pacific Real Estate Brokerage for 34 + plus years, is true and correct from knowing the area and the current market analysis I have attached from the Sacramento Association of Realtors, Sacramento and El Dorado Counties.

The property is held in the name of:   Ravenswood Investments Revocable Trust,  Edward R Stolz II Trustee.  The Trustee has 100% right to sell the property at any time.

There is No Loan on this property.

The subject property, located in a beautiful, serene neighborhood called Ridgeview Village.  This unique custom home was one of the first, architectural-forward designs, in the neighborhood when built in 1976.  The property is built on a great boulder, piers and has many levels inside and outside of the home.  This 3 bedroom, 3 ½ bathroom home has a connected casita downstairs that can be accessed from the spiral staircase from the main kitchen and can also be accessed from its own entrance.  The casita includes a kitchenette, murphy bed in a large open area and a full bathroom with a shower.  There is private access down to the pool and spa.

During my extensive research, I have determined that the property should sell close to $1,190,000.

Please feel free to contact me should anyone need further information.

Sincerely,

Debby Naiman
Security Pacific Real Estate
License #:  01085147

11707 Fair Oaks Blvd.  STE 300
Fair Oaks, CA  05628
916-965-3300

**RAVENSWOOD INVESTMENTS REVOCABLE TRUST**
**DATED AUGUST 17, 2000**

**TRUST CERTIFICATION**

1.       I certify as the undersigned that I am the only currently acting Trustee of the Ravenswood Investments Revocable Trust dated August 17, 2000 (hereinafter the "Trust"). I am the Trustor of the Trust. As Trustor I may revoke or amend the trust.

2.       Title to Trust assets should be held as follows:

**Edward R. Stolz, II, Trustee of the Ravenswood Investments Revocable Trust dated August 17, 2000.**

3.       I have the power to act as Trustee under the Trust.

4.       The Trust is in full force and effect. As of the date of this certification the Trust has not been revoked, modified, or amended in any manner which would cause the representations contained in this certification of the Trust to be incorrect.

5.       This certification shall be sufficient on its face, instead of providing a copy of the Trust instrument to establish the existence of the Trust.  No person shall be put to any further inquiry concerning the authority of the Trustee to so act. Any transaction entered into by a person acting in reliance upon this certification shall be enforceable against the trust assets.

6.       Probate Code section 18100.5(h) provides that any person refusing to accept this certification shall be liable for damages, including attorney's fees, if the court determines that the person acted in bad faith.

7.       U.S. Treasury Regulations allow a Trustor/Trustee to use the Trustor's social security number instead of a separate tax identification number.

8.       Photocopies of this original certification shall be deemed to be an original counterpart of this certification.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Signed on ___8-21-19___, at ___RIVERSIDE Co___, California.

Edward R. Stolz, II, Trustee of the
Ravenswood Investments Revocable
Trust dated August 17, 2000

This certificate is attached to a ___1___ page document dealing with/entitled _TRUST CERTIFICATION_ and dated _5/21/19_.

## California ACKNOWLEDGMENT

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California

County of _RIVERSIDE_

On _August 21, 2019_ _____ before me,

_RACHAEL DOMINGUEZ, NOTARY PUBLIC_ (here insert name and title of the officer),

personally appeared _EDWARD R. STOLZ_ _____, who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

Signature _____ (Seal)

RACHAEL DOMINGUEZ
COMM.# 2237930
NOTARY PUBLIC - CALIFORNIA
RIVERSIDE COUNTY
My Comm. Expires Apr. 14, 2022

*Rev. 2017*

Produced by MarkMaster, Inc.  |  1.800.441.MARK  |  www.markmasterinc.com

**3369 Patterson Way, El Dorado Hills, CA 95762-4419, El Dorado County**
APN: 120-164-006-000    CLIP: 6986811812

| MLS Beds | MLS Full Baths | Half Baths | MLS Sale Price | MLS Sale Date |
|---|---|---|---|---|
| 3 | 3 | 1 | $400,000 | 01/13/2000 |

| MLS Sq Ft | Lot Sq Ft | Yr Built | Type | |
|---|---|---|---|---|
| 3,740 | 12,632 | 1976 | SFR | |

**OWNER INFORMATION**

| Owner Name | Tours Irene M & Ravenswood Investments | Tax Billing Zip | 95628 |
|---|---|---|---|
| Tax Billing Address | 11707 Fair Oaks Blvd #300 | Tax Billing ZIP + 4 Code | 2848 |
| Tax Billing City & State | Fair Oaks, CA | Owner Occupied | No |

**TAX INFORMATION**

| APN | 120-164-006-000 | Lot # | 113 |
|---|---|---|---|
| Tax Area | 054007 | % Improved | 82% |
| Water Tax Dist | El Dorado Hills | | |
| Legal Description | L 113 | | |

**ASSESSMENT & TAX**

| Assessment Year | 2021 | 2020 | 2019 |
|---|---|---|---|
| Assessed Value - Total | $528,970 | $523,550 | $513,286 |
| Assessed Value - Land | $97,435 | $96,436 | $94,546 |
| Assessed Value - Improved | $431,535 | $427,114 | $418,740 |
| YOY Assessed Change ($) | $5,423 | $10,263 | |
| YOY Assessed Change (%) | 1.04% | 2% | |

| Tax Year | Total Tax | Change ($) | Change (%) |
|---|---|---|---|
| 2019 | $6,840 | | |
| 2020 | $7,389 | $549 | 8.03% |
| 2021 | $7,489 | $100 | 1.35% |

**CHARACTERISTICS**

| Lot Acres | 0.29 | Cooling Type | Central |
|---|---|---|---|
| Lot Sq Ft | 12,632 | Heat Type | Heat Pump |
| Style | Contemporary | Parking Spaces | 2 |
| Building Sq Ft | 3,740 | Garage Type | Garage/Carport |
| Stories | 1 | Roof Material | Wood Shake |
| Condition | Average | Construction | Frame |
| Quality | Excellent | Exterior | Wood Siding |
| Total Units | 1 | Pool | Pool |
| Total Rooms | 8 | Year Built | 1976 |
| Bedrooms | 3 | Effective Year Built | 1976 |
| Total Baths | 4 | Other Rooms | Laundry Room, Shed |
| Full Baths | 3 | Other Rooms | Family Room, Dining Room, Atrium |
| Half Baths | 1 | Equipment | Range Oven, Dishwasher, Disposal |
| Fireplace | Y | Parking Type | Single Family |
| Fireplace Count | 1 | County Use Code | Residential Imprvd To 2.5 Ac |
| Water | Public | Universal Land Use | SFR |
| Sewer | Public Service | # of Buildings | 1 |

**LISTING INFORMATION**

| Listing Number | 109964210 | Pending Date | 12/13/1999 |
|---|---|---|---|
| Status | Closed | Selling Date | 01/13/2000 |
| Status Change Date | 01/13/2000 | Selling Price | $400,000 |
| Listing Date | 10/05/1999 | Listing Office Name | CENTURY 21 SELECT REAL ESTATE |
| Listing Price | $450,000 | Selling Broker Name | LYON RE EL DORADO HILLS |
| Original Listing Price | $475,000 | | |

**LAST MARKET SALE & SALES HISTORY**

| Recording Date | 06/26/2000 | Sale Price | Full |
|---|---|---|---|
| Settle Date | Tax: 06/15/2000 MLS: 01/13/2000 | Deed Type | Grant Deed |

Property Details

| | | | | |
|---|---|---|---|---|
| Sale Price | $248,000 | | Owner Name | Tours Irene M & Ravenswood Inve stments |
| Price Per Sq Ft | $164.29 | | Seller Name | Lasalle Barbara A |
| Document Number | 42519 | | Title Company | Fidelity National Title Insura |

| | | | | |
|---|---|---|---|---|
| Recording Date | 08/25/2000 | 08/25/2000 | 08/15/2001 | 01/12/2005 | 01/12/2000 |
| Settle Date | 08/15/2000 | 08/17/2000 | 08/17/2000 | 01/05/2005 | |
| Sale Price | $390,000 | | | $400,000 | |
| Nominal | | Y | Y | | Y |
| Multi/Split Sale Type | | | | | |
| Owner Name | Ravenswood Invs | Lasalle Barbara A | Lasalle Richard C | Spreitzer James E | Lasalle Barbara A |
| Seller Name | Lasalle Barbara A | Spreitzer James E | Lasalle Richard C | Lasalle Richard C | Lasalle Richard C |
| Document Number | 42519 | 42918 | 42517 | 1398 | 1897 |
| Deed Type | Grant Deed | Grant Deed | Affidavit | Grant Deed | Affidavit |
| Title Company | Fidelity National Title I nsura | Fidelity National Title I nsura | Fidelity National Title I nsura | Placer Title Co. | Placer Title Co. |

| | | | |
|---|---|---|---|
| Recording Date | 01/12/1998 | 01/26/2005 | |
| Settle Date | | | |
| Sale Price | $215,000 | | |
| Nominal | | Y | |
| Multi/Split Sale Type | Multiple | | |
| Owner Name | Lasalle Richard & Barbara | Lasalle Richard & Barbara | |
| Seller Name | Mitcheltree M G | Lasalle Richard & Barbara | |
| Document Number | 2462 66 | 4486 | 2892664 |
| Deed Type | Grant Deed | Grant Deed | Deed (Reg) |
| Title Company | Placer Title Co. | Placer Title Co. | |

PROPERTY MAP





*Lot Dimensions are Estimated

Property Details

# Comparative Market Analysis



## 3369 Patterson Way, El Dorado Hills, California 95762

## Tours Irene M & Ravenswood Investments

JULY 13, 2022

Debby Naiman

Security Pacific Real Estate Brokerage

Debby Naiman

# Debby Naiman

License #: 01085147

## Affiliation:
- Security Pacific Real Estate Brokerage

## Experience:
- 34+ Years Associated with Security Pacific Real Estate
- Residential, Commercial, Land, Lease Acquisition
- Continuing Real Estate Education; Ongoing

## Professional Associations:
- Executive Council
- Masters Club
- Sacramento Association of Realtors
- California Association of Realtors
- National Association of Realtors
- Palm Springs Association of Realtors

Comparative Market Analysis                                                  3369 Patterson Way, El Dorado Hills, California 95762

# Security Pacific Real Estate Brokerage

Our company, Security Pacific Real Estate Brokerage,  is a multifaceted business that operates with you, the customer, at the forefront of our day-to-day operations. We are well known and respected in the community and our philosophies are based on both honesty and integrity. As a client centered business, you will receive personal service and be backed by a reputable company.

We implement multi-level marketing strategies that benefit our clients with every transaction. Our real estate agents have extensive access to information about the communities in which they deal. This includes, but is not limited to: schools, populations, recreation, entertainment, home values, growth potential and surrounding areas. Many agents live in the areas we serve and therefore can more accurately overcome potential obstacles and focus on the unique needs of our clients.

Our commercial division is well-equipped to provide today's growing number of real estate investors with opportunities for both income and commercial properties.

The real estate market is always changing and as a result, our agents regularly attend training sessions and events to further their knowledge and be sure that they are focusing on current conditions that affect today's buyers and sellers. This type of training is imperative if we are to be successful in obtaining top dollar on home sales. Our goal is to make sure that we satisfy the special needs of all of our clients and at the same time make the process and transactions go as smoothly as possible.

Our company is dedicated to maintaining a professional, trustworthy relationship with our clients. One way this can be seen is through this Comparative Market Analysis (CMA) which you hold in your hand. This CMA compiles the most current and accurate information relevant to the sale of your home. Seeing that this is perhaps your most valuable asset, it is imperative that you be equipped with the most complete information possible related to the pricing and marketing of your home.

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

3

Comparative Market Analysis                                   3369 Patterson Way, El Dorado Hills, California 95762

# What is a CMA

**No two homes are identical, which is why choosing a sales price or offer price for a home can be challenging. That's where the comparative market analysis, or CMA, is most useful.**

## What is a CMA?

The CMA is a side-by-side comparison of homes for sale and homes that have recently sold in the same neighborhood and price range. This information is further sorted by data such as type of home, number of bedrooms, number of baths, lot size, neighborhood, property condition and features, and many other factors. The purpose is to show estimated market value, based on what other buyers and sellers have determined through past sales, pending sales and homes recently put on the market.

## How is the CMA created?

CMAs are generated by using property information from your real estate agent's multiple listing service (MLS). The MLS is available to licensed members only, including brokers, salespeople, and appraisers, who pay dues to gain access to the service's public and proprietary data, including tax roll information, sold transactions, and listings input by all cooperating MLS members. Listing agents generate CMAs for their sellers, and buyer's agents create them for their buyers so both sides know what current market conditions are for the homes they're interested in comparing.

## How accurate are CMAs?

The CMA is a here-and-now snapshot of the market, based on the most recent data available, but it can instantly be rendered obsolete by a new listing, or a change of status in a home with the same criteria. Why? The market is constantly changing - new listings, pending sales, closed sales, price reductions, and expired listings.

CMAs can vary widely, depending on the knowledge and skill of the person creating the CMA as well as the number and type of data fields that are chosen. That means some features may not be included.

As informative as the CMA is, it should only be used as a tool and should not substitute for your real estate professional's knowledge and advice.

Comparative Market Analysis

3369 Patterson Way, El Dorado Hills, California 95762

# Map of Comparable Listings



STATUS: (S) = CLOSED    (B) = PENDING BRING BACKUP    (A) = ACTIVE

|   | MLS # | STATUS | ADDRESS | BEDS | BATHS | SQFT | PRICE |
|---|-------|--------|---------|------|-------|------|-------|
| 1 | **Subject** | 🏠 | **3369 Patterson Way** | **3** | **3.00** | **3,740** | **-** |
| 2 | 222045413 | (S) | 2990 Ridgeview Drive | 4 | 3.00 | 2,365 | $815,500 |
| 3 | 222018506 | (S) | 3365 Ridgeview Drive | 4 | 2.00 | 2,568 | $905,000 |
| 4 | 222027868 | (S) | 601 Powers Drive | 3 | 2.00 | 2,095 | $995,000 |
| 5 | 222062113 | (S) | 3404 Ridgeview Drive | 4 | 2.00 | 2,872 | $1,000,000 |
| 6 | 222020816 | (S) | 2075 Moonstone Circle | 4 | 3.00 | 3,500 | $980,000 |
| 7 | 222051523 | (S) | 3527 Ridgeview Drive | 3 | 2.00 | 2,744 | $879,000 |
| 8 | 222002869 | (S) | 946 Big Sur Court | 4 | 3.00 | 2,184 | $830,000 |
| 9 | 222074610 | (B) | 232 Muse Drive | 4 | 4.00 | 3,634 | $1,195,000 |
| 10 | 222067947 | (A) | 3373 Ridgeview Drive | 3 | 2.00 | 2,669 | $960,000 |
| 11 | 222088288 | (A) | 3550 Rocky Ridge Way | 4 | 2.00 | 2,458 | $1,350,000 |
| 12 | 222083963 | (A) | 2147 Shelby Circle | 4 | 3.00 | 3,130 | $1,099,000 |
| 13 | 222047878 | (A) | 2052 Moonstone Circle | 4 | 3.00 | 4,006 | $1,189,000 |

Debby Naiman
**Security Pacific Real Estate Brokerage**
REinfo4U@comcast.net   |   DRE # 01085147

5

Comparative Market Analysis                                    3369 Patterson Way, El Dorado Hills, California 95762

| 14 | 222055938 | | 4135 Meadow Wood Drive | 5 | 3.00 | 3,067 | $1,200,000 |
|----|-----------|---|------------------------|---|------|-------|------------|

Debby Naiman
**Security Pacific Real Estate Brokerage**
**REinfo4U@comcast.net   |   DRE # 01085147**

Comparative Market Analysis

3369 Patterson Way, El Dorado Hills, California 95762

# Summary of Comparable Properties

## Ⓢ SOLD LISTINGS

| ADDRESS | SOLD DATE | BEDS | BATHS | SQFT | PRICE | $/SQ.FT |
|---|---|---|---|---|---|---|
| 2990 Ridgeview Drive | 6/3/22 | 4 | 3.00 | 2,365 | $815,500 | $345 |
| 3365 Ridgeview Drive | 3/30/22 | 4 | 2.00 | 2,568 | $905,000 | $352 |
| 601 Powers Drive | 5/12/22 | 3 | 2.00 | 2,095 | $995,000 | $475 |
| 3404 Ridgeview Drive | 6/17/22 | 4 | 2.00 | 2,872 | $1,000,000 | $348 |
| 2075 Moonstone Circle | 5/24/22 | 4 | 3.00 | 3,500 | $980,000 | $280 |
| 3527 Ridgeview Drive | 5/18/22 | 3 | 2.00 | 2,744 | $879,000 | $320 |
| 946 Big Sur Court | 2/4/22 | 4 | 3.00 | 2,184 | $830,000 | $380 |
| 4135 Meadow Wood Drive | 6/13/22 | 5 | 3.00 | 3,067 | $1,200,000 | $391 |
| Averages | | | | 2,674 | $950,562 | $361 |

## Ⓑ BACKUP OFFER LISTINGS

| ADDRESS | SOLD DATE | BEDS | BATHS | SQFT | PRICE | $/SQ.FT |
|---|---|---|---|---|---|---|
| 232 Muse Drive | - | 4 | 4.00 | 3,634 | $1,195,000 | $329 |
| Averages | | | | 3,634 | $1,195,000 | $329 |

## Ⓐ ACTIVE LISTINGS

| ADDRESS | SOLD DATE | BEDS | BATHS | SQFT | PRICE | $/SQ.FT |
|---|---|---|---|---|---|---|
| 3373 Ridgeview Drive | - | 3 | 2.00 | 2,669 | $960,000 | $360 |
| 3550 Rocky Ridge Way | - | 4 | 2.00 | 2,458 | $1,350,000 | $549 |
| 2147 Shelby Circle | - | 4 | 3.00 | 3,130 | $1,099,000 | $351 |
| 2052 Moonstone Circle | - | 4 | 3.00 | 4,006 | $1,189,000 | $297 |
| Averages | | | | 3,065 | $1,149,500 | $389 |

Debby Naiman
**Security Pacific Real Estate Brokerage**
REinfo4U@comcast.net  |  DRE # 01085147

7

Comparative Market Analysis

3369 Patterson Way, El Dorado Hills, California 95762

# Comparable Properties







### 3369 Patterson Way
El Dorado Hills, Californ ..
**SUBJECT PROPERTY**

### 2990 Ridgeview Drive
El Dorado Hills, CA 95762
CLOSED  6/3/22

### 3365 Ridgeview Drive
El Dorado Hills, CA 95762
CLOSED  3/30/22

### 601 Powers Drive
El Dorado Hills, CA 95762
CLOSED  5/12/22

## Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MLS # | - | MLS # | 222045413 | MLS # | 222018506 | MLS # | 222027868 |
| List Price | - | List Price | $829,000 | List Price | $779,000 | List Price | $989,000 |
| Sold Price | - | Sold Price | $815,500 | Sold Price | $905,000 | Sold Price | $995,000 |
| Adjusted Price | - | Adjusted Price | - | Adjusted Price | - | Adjusted Price | - |
| Sold Date | - | Sold Date | 6/3/22 | Sold Date | 3/30/22 | Sold Date | 5/12/22 |
| $/Sold | - | $/Sqft | $345 | $/Sqft | $352 | $/Sqft | $475 |
| DOM | - | DOM | 49 | DOM | 6 | DOM | 24 |
| Year Built | 1976 | Year Built | 1992 | Year Built | 1977 | Year Built | 1986 |
| Sqft | 3,740 | Sqft | 2,365 | Sqft | 2,568 | Sqft | 2,095 |
| Lot Size (sqft) | 12,632 | Lot Size (sqft) | 10,019 | Lot Size (sqft) | 13,068 | Lot Size (sqft) | 20,038 |
| Area | - | Area | 12602 | Area | 12602 | Area | 12602 |
| Subdivision | - | Subdivision | - | Subdivision | - | Subdivision | - |
| Style | - | Style | - | Style | Traditional | Style | - |
| Taxes | 7489 | Taxes | - | Taxes | - | Taxes | - |
| Beds | 3 | Beds | 4 | Beds | 4 | Beds | 3 |
| Baths | 3.00 | Baths | 3.00 | Baths | 2.00 | Baths | 2.00 |
| Garages | - | Garages | 3 | Garages | 2 | Garages | 2 |
| Acres | 0.29 | Acres | 0.23 | Acres | 0.3 | Acres | 0.46 |

Debby Naiman
**Security Pacific Real Estate Brokerage**
REinfo4U@comcast.net  |  DRE # 01085147

8

Comparative Market Analysis

3369 Patterson Way, El Dorado Hills, California 95762

# Comparable Properties







Photo not available

**3369 Patterson Way**
El Dorado Hills, Californ...
SUBJECT PROPERTY

**3404 Ridgeview Drive**
El Dorado Hills, CA 95762
CLOSED 6/17/22

**2075 Moonstone Circle**
El Dorado Hills, CA 95762
CLOSED 5/24/22

**3527 Ridgeview Drive**
El Dorado Hills, CA 95762
CLOSED 5/18/22

## Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MLS # | - | MLS # | 222062113 | MLS # | 222020816 | MLS # | 222051523 |
| List Price | - | List Price | $949,900 | List Price | $970,500 | List Price | $879,000 |
| Sold Price | - | Sold Price | $1,000,000 | Sold Price | $980,000 | Sold Price | $879,000 |
| Adjusted Price | | Adjusted Price | - | Adjusted Price | | Adjusted Price | - |
| Sold Date | - | Sold Date | 6/17/22 | Sold Date | 5/24/22 | Sold Date | 5/18/22 |
| $/Sold | - | $/Sqft | $348 | $/Sqft | $280 | $/Sqft | $320 |
| DOM | - | DOM | 5 | DOM | 42 | DOM | 5 |
| Year Built | 1976 | Year Built | 1978 | Year Built | 1990 | Year Built | 1975 |
| Sqft | 3,740 | Sqft | 2,872 | Sqft | 3,500 | Sqft | 2,744 |
| Lot Size (sqft) | 12,632 | Lot Size (sqft) | 14,375 | Lot Size (sqft) | 13,939 | Lot Size (sqft) | 10,454 |
| Area | - | Area | 12602 | Area | 12602 | Area | 12602 |
| Subdivision | - | Subdivision | - | Subdivision | - | Subdivision | - |
| Style | - | Style | - | Style | Traditional | Style | Contemporary |
| Taxes | 7489 | Taxes | - | Taxes | - | Taxes | - |
| Beds | 3 | Beds | 4 | Beds | 4 | Beds | 3 |
| Baths | 3.00 | Baths | 2.00 | Baths | 3.00 | Baths | 2.00 |
| Garages | - | Garages | 3 | Garages | 3 | Garages | 2 |
| Acres | 0.29 | Acres | 0.33 | Acres | 0.32 | Acres | 0.24 |

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

9

Comparative Market Analysis

3369 Patterson Way, El Dorado Hills, California 95762

# Comparable Properties







Photo not available

### 3369 Patterson Way
El Dorado Hills, Californ...
**SUBJECT PROPERTY**

### 946 Big Sur Court
El Dorado Hills, CA 95762
`CLOSED` 2/4/22

### 232 Muse Drive
El Dorado Hills, CA 95762
`PENDING BRING BACKUP` 6/26/22

### 3373 Ridgeview Drive
El Dorado Hills, CA 95762
`ACTIVE` 5/24/22

## Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MLS # | - | MLS # | 222002869 | MLS # | 222074610 | MLS # | 222067947 |
| List Price | - | List Price | $789,000 | List Price | $1,195,000 | List Price | $960,000 |
| Sold Price | - | Sold Price | $830,000 | Sold Price | - | Sold Price | - |
| Adjusted Price | - | Adjusted Price | - | Adjusted Price | - | Adjusted Price | - |
| Sold Date | - | Sold Date | 2/4/22 | Sold Date | - | Sold Date | - |
| $/Sold | - | $/Sqft | $380 | $/Sqft | $329 | $/Sqft | $360 |
| DOM | - | DOM | 1 | DOM | 19 | DOM | 43 |
| Year Built | 1976 | Year Built | 1977 | Year Built | 1999 | Year Built | 1991 |
| Sqft | 3,740 | Sqft | 2,184 | Sqft | 3,634 | Sqft | 2,669 |
| Lot Size (sqft) | 12,632 | Lot Size (sqft) | 13,068 | Lot Size (sqft) | 17,860 | Lot Size (sqft) | 11,326 |
| Area | - | Area | 12602 | Area | 12602 | Area | 12602 |
| Subdivision | | Subdivision | - | Subdivision | - | Subdivision | - |
| Style | - | Style | Traditional, Farmhouse | Style | Contemporary | Style | - |
| Taxes | 7489 | Taxes | - | Taxes | - | Taxes | - |
| Beds | 3 | Beds | 4 | Beds | 4 | Beds | 3 |
| Baths | 3.00 | Baths | 3.00 | Baths | 4.00 | Baths | 2.00 |
| Garages | - | Garages | 2 | Garages | 3 | Garages | 3 |
| Acres | 0.29 | Acres | 0.3 | Acres | 0.41 | Acres | 0.26 |

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net   |   DRE # 01085147

10

Comparative Market Analysis

3369 Patterson Way, El Dorado Hills, California 95762

# Comparable Properties

Photo not available







### 3369 Patterson Way
El Dorado Hills, Californ...
**SUBJECT PROPERTY**

### 3550 Rocky Ridge Way
El Dorado Hills, CA 95762
`ACTIVE` 7/13/22

### 2147 Shelby Circle
El Dorado Hills, CA 95762
`ACTIVE` 6/23/22

### 2052 Moonstone Circle
El Dorado Hills, CA 95762
`ACTIVE` 4/19/22

## Details

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MLS # | - | MLS # | 222088288 | MLS # | 222083963 | MLS # | 222047878 |
| List Price | - | List Price | $1,350,000 | List Price | $1,099,000 | List Price | $1,189,000 |
| Sold Price | - | Sold Price | - | Sold Price | - | Sold Price | - |
| Adjusted Price | - | Adjusted Price | - | Adjusted Price | - | Adjusted Price | - |
| Sold Date | - | Sold Date | - | Sold Date | - | Sold Date | - |
| $/Sold | - | $/Sqft | $549 | $/Sqft | $351 | $/Sqft | $297 |
| DOM | - | DOM | - | DOM | 20 | DOM | 21 |
| Year Built | 1976 | Year Built | 1979 | Year Built | 1997 | Year Built | 1996 |
| Sqft | 3,740 | Sqft | 2,458 | Sqft | 3,130 | Sqft | 4,006 |
| Lot Size (sqft) | 12,632 | Lot Size (sqft) | 14,810 | Lot Size (sqft) | 10,890 | Lot Size (sqft) | 25,700 |
| Area | - | Area | 12602 | Area | 12602 | Area | 12602 |
| Subdivision | - | Subdivision | - | Subdivision | - | Subdivision | - |
| Style | - | Style | Contemporary | Style | Contemporary | Style | Mediterranean |
| Taxes | 7489 | Taxes | - | Taxes | - | Taxes | - |
| Beds | 3 | Beds | 4 | Beds | 4 | Beds | 4 |
| Baths | 3.00 | Baths | 2.00 | Baths | 3.00 | Baths | 3.00 |
| Garages | - | Garages | 2 | Garages | 3 | Garages | 3 |
| Acres | 0.29 | Acres | 0.34 | Acres | 0.25 | Acres | 0.59 |

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net   |   DRE # 01085147

11

Comparative Market Analysis

3369 Patterson Way, El Dorado Hills, California 95762

# Comparable Properties



Photo not available

## 3369 Patterson Way
El Dorado Hills, Californ...
**SUBJECT PROPERTY**

## 4135 Meadow Wood Drive
El Dorado Hills, CA 95762
CLOSED  6/13/22

## Details

| | | | |
|---|---|---|---|
| MLS # | - | MLS # | 222055938 |
| List Price | - | List Price | $1,200,000 |
| Sold Price | - | Sold Price | $1,200,000 |
| Adjusted Price | - | Adjusted Price | - |
| Sold Date | - | Sold Date | 6/13/22 |
| $/Sold | - | $/Sqft | $391 |
| DOM | - | DOM | 11 |
| Year Built | 1976 | Year Built | 1997 |
| Sqft | 3,740 | Sqft | 3,067 |
| Lot Size (sqft) | 12,632 | Lot Size (sqft) | 9,148 |
| Area | - | Area | 12602 |
| Subdivision | - | Subdivision | - |
| Style | - | Style | Contemporary |
| Taxes | 7489 | Taxes | - |
| Beds | 3 | Beds | 5 |
| Baths | 3.00 | Baths | 3.00 |
| Garages | - | Garages | 4 |
| Acres | 0.29 | Acres | 0.21 |

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

Comparative Market Analysis

3369 Patterson Way, El Dorado Hills, California 95762

# Comparable Property Statistics

## Ⓢ 8 Sold Listings

| LOWEST | AVERAGE | HIGH |
|---|---|---|
| $815,500 | $950,562 | $1,200,000 |

AVG PRICE / SQFT
**$361**

AVG DOM
**17**

## Ⓑ 1 Backup Offer Listings

| LOWEST | AVERAGE | HIGH |
|---|---|---|
| $1,195,000 | $1,195,000 | $1,195,000 |

AVG PRICE / SQFT
**$329**

AVG DOM
**19**

## Ⓐ 4 Active Listings

| LOWEST | AVERAGE | HIGH |
|---|---|---|
| $960,000 | $1,149,500 | $1,350,000 |

AVG PRICE / SQFT
**$389**

AVG DOM
**28**

Debby Naiman
Security Pacific Real Estate Brokerage
REinfo4U@comcast.net  |  DRE # 01085147

13

Comparative Market Analysis

3369 Patterson Way, El Dorado Hills, California 95762

# Sold Property Analysis

## Averages

# 103.0%

Homes sold for an average of 103.0% of their list price.

# 17 Days on market

It took an average of 17 days for a home to sell.

## Analysis

| ADDRESS | ORIG LIST PRICE | SOLD PRICE | % OF ORIG LIST PRICE | DOM | $ PER SQFT |
|---|---|---|---|---|---|
| 2990 Ridgeview Drive | $839,000 | $815,500 | 97.20% | 49 | $345 |
| 3365 Ridgeview Drive | $779,000 | $905,000 | 116.17% | 6 | $352 |
| 601 Powers Drive | $989,000 | $995,000 | 100.61% | 24 | $475 |
| 3404 Ridgeview Drive | $949,900 | $1,000,000 | 105.27% | 5 | $348 |
| 2075 Moonstone Circle | $990,500 | $980,000 | 98.94% | 42 | $280 |
| 3527 Ridgeview Drive | $879,000 | $879,000 | 100.00% | 5 | $320 |
| 946 Big Sur Court | $789,000 | $830,000 | 105.20% | 1 | $380 |
| 4135 Meadow Wood Drive | $1,200,000 | $1,200,000 | 100.00% | 11 | $391 |
| Averages | $926,925 | $950,562 | 102.55% | 17 | $361 |

Debby Naiman
**Security Pacific Real Estate Brokerage**
REinfo4U@comcast.net  |  DRE # 01085147

14

Comparative Market Analysis

3369 Patterson Way, El Dorado Hills, California 95762

# Suggested List Price

Analysis of the comparable properties suggests a list price of:

# $1,190,000
## $318 / sqft

## Comparable Averages *per* Status

 8 Sold

### $950,562 $361 / sqft
ADJ ↑ **$950,563** $361 / sqft
17 Days on Market

 1 Backup Offer

### $1,195,000 $329 / sqft
19 Days on Market

 4 Active

### $1,149,500 $389 / sqft
28 Days on Market

## Additional Notes

The CMA is a side-by-side comparison of homes for sale and homes that have recently sold in the same neighborhood and price range. This information is further sorted by data fields such as single-family or condo, number of bedrooms, number of baths, postal codes, and many other factors. Its purpose is to show fair market value, based on what other buyers and sellers have determined through past sales, pending sales and homes recently put on the market.

Debby Naiman
**Security Pacific Real Estate Brokerage**
**REinfo4U@comcast.net  |  DRE # 01085147**

15